# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: CASHPOINT NETWORK SERVICES INC. | § | Case No. 04-12771 (MKV) |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

JOHN S. PEREIRA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_____          Assets Exempt: _N/A_____
*(without deducting any secured claims)*

Total Distribution to Claimants:$38,039,013.49_____          Claims Discharged
                                                              Without Payment: _N/A_____

Total Expenses of Administration:$7,635,201.85_____

3) Total gross receipts of $   45,674,215.34  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $45,674,215.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $11,148,996.52 | $9,286,569.81 | $9,286,569.81 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 7,635,201.85 | 7,635,201.85 | 7,635,201.85 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 5.00 | 129,537.42 | 111,188.45 | 111,188.45 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 64,227,153.29 | 74,711,049.12 | 73,035,695.89 | 28,641,255.23 |
| **TOTAL DISBURSEMENTS** | $64,227,158.29 | $93,624,784.91 | $90,068,656.00 | $45,674,215.34 |

4)  This case was originally filed under Chapter 7 on April 22, 2004. The case was pending for 163 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/07/2017          By:  /s/JOHN S. PEREIRA
                                                      Trustee

STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| TURNOVER OF FUNDS FROM AGENT | 1221-000 | 7,001,226.64 |
| TURNOVER OF FLEET BANK ACCOUNTS | 1229-000 | 5,625,491.18 |
| TURNOVER OF FUNDS FROM AMERISERV FINANCIAL | 1229-000 | 875,035.04 |
| TURNOVER OF FUNDS FROM MERCHANTS & PLANTERS | 1229-000 | 2,458.43 |
| CONTRIBUTION REFUND | 1290-000 | 5,000.00 |
| TURNOVER OF FUNDS IN BANK ACCOUNTS | 1221-000 | 27,043,326.58 |
| SETTLEMENT OF CLAIM - ENTERPRISE RENTACAR | 1290-000 | 666.00 |
| COMMISSIONS | 1290-000 | 1,930.39 |
| REFUND | 1290-000 | 29,916.33 |
| DEPOSITS WITH UTILITIES AND PROFESSIONALS | 1290-000 | 200,000.00 |
| TURNOVER OF EXCESS FUNDS PAID BY DEBTOR | 1290-000 | 43,093.83 |
| RENT | 1222-000 | 3,800.00 |
| A/P V. 143 WEST ASSOCIATES, INC. | 1210-000 | 107,845.38 |
| SETTLEMENT - SAMUEL BREVDEH | 1249-000 | 37,515.73 |
| SETTLEMENT - CHRISTOPHER DEWINTER | 1249-000 | 37,500.00 |
| SETTLEMENT - BERNIE BREDVEH | 1249-000 | 324,115.29 |
| REAL PROPERTY - 373 HENRY STREET | 1210-000 | 1,250,553.78 |
| A/P V. WINK CHECK LLC | 1249-000 | 116,830.56 |
| A/P v. SMART TONE, INC. | 1249-000 | 4,809.45 |
| A/P V. MTW CHECK CASHING CORP. | 1249-000 | 19,932.96 |
| A/P V. LEFTA CHECK CASHING CORP. | 1249-000 | 43,067.04 |
| A/P V. V&V CHECK CASHING CORP. | 1249-000 | 10,436.00 |
| SETTLEMENT - JACKSON CHECK CASHING CORP. | 1249-000 | 11,043.50 |
| SETTLEMENT - DAVIDOFF MALITO & HUTCHER LLP | 1249-000 | 215,000.00 |
| A/P v. ONAE'S & PRICE | 1249-000 | 215.33 |
| A/P v. PSEG | 1249-000 | 17,500.00 |

| | | | |
|---|---|---|---|
| A/P v. CONNECTICUT NATURAL GAS CORP. | | 1249-000 | 13,500.00 |
| Interest Income | | 1270-000 | 2,632,405.90 |
| **TOTAL GROSS RECEIPTS** | | | **$45,674,215.34** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 54S | ENTERGY SERVICES, INC. | 4220-000 | N/A | 8,550,000.00 | 8,550,000.00 | 8,550,000.00 |
| 120 | GREENWICH INSURANCE COMPANY | 4220-000 | N/A | 2,077,426.71 | 215,000.00 | 215,000.00 |
| 125 | PEOPLE'S BANK | 4110-000 | N/A | | 0.00 | 0.00 |
| | VERIZON | 4210-000 | N/A | 9,880.00 | 9,880.00 | 9,880.00 |
| | VERIZON | 4210-000 | N/A | 2,280.00 | 2,280.00 | 2,280.00 |
| | CITIMORTGAGE, INC. | 4110-000 | N/A | 434,409.81 | 434,409.81 | 434,409.81 |
| | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | 4120-000 | N/A | 75,000.00 | 75,000.00 | 75,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$11,148,996.52** | **$9,286,569.81** | **$9,286,569.81** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - NEW YORK STATE BANKING DEPARTMENT | 2990-000 | N/A | 9,315.90 | 9,315.90 | 9,315.90 |
| Other - NEW YORK STATE DEPARTMENT OF | 2820-000 | N/A | 209.23 | 209.23 | 209.23 |
| Other - ASM CAPITAL, TFREE OF COX COMMUNICATIONS LOUISIANA | 2990-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Trustee Expenses - JOHN S. PEREIRA | 2200-000 | N/A | 14,519.59 | 14,519.59 | 14,519.59 |
| Trustee Compensation - JOHN S. PEREIRA | 2100-000 | N/A | 1,393,476.46 | 1,393,476.46 | 1,393,476.46 |
| Other - SOLUTIONS | 3992-000 | N/A | 4,866.81 | 4,866.81 | 4,866.81 |
| Other - SOLUTIONS | 3991-000 | N/A | 306,449.00 | 306,449.00 | 306,449.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Trustee Firm) - LAW OFFICES OF JOHN S. PEREIRA | 3110-000 | N/A | 20,422.50 | 20,422.50 | 20,422.50 |
| Other - KEVIN M. COFFEY, LLC | 3410-000 | N/A | 1,579,977.50 | 1,579,977.50 | 1,579,977.50 |
| Other - KEVIN M. COFFEY, LLC | 3420-000 | N/A | 24,088.98 | 24,088.98 | 24,088.98 |
| Other - ELI ROSMAN, CPA | 3410-000 | N/A | 142,957.30 | 142,957.30 | 142,957.30 |
| Other - ELI ROSMAN, CPA | 3420-000 | N/A | 348.00 | 348.00 | 348.00 |
| Other - JASPAN SCHLESINGER HOFFMAN, LLP | 3210-000 | N/A | 2,218,325.00 | 2,218,325.00 | 2,218,325.00 |
| Other - JASPAN SCHLESINGER HOFFMAN, LLP | 3220-000 | N/A | 35,747.03 | 35,747.03 | 35,747.03 |
| Other - G.E.M. AUCTION CORP. | 3991-000 | N/A | 55,400.00 | 55,400.00 | 55,400.00 |
| Other - ARNALL GOLDEN GREGORY LLP | 3210-600 | N/A | 21,055.50 | 21,055.50 | 21,055.50 |
| Other - ARNALL GOLDEN GREGORY LLP | 3220-610 | N/A | 343.33 | 343.33 | 343.33 |
| Other - DOVE & CHILL | 3210-600 | N/A | 11,560.00 | 11,560.00 | 11,560.00 |
| Other - DOVE & CHILL | 3220-610 | N/A | 261.00 | 261.00 | 261.00 |
| Other - JONES & SCHWARTZ, P.C. | 3210-000 | N/A | 298,439.50 | 298,439.50 | 298,439.50 |
| Other - JONES & SCHWARTZ, P.C. | 3220-000 | N/A | 5,417.97 | 5,417.97 | 5,417.97 |
| Other - ADAMS & REESE LLP | 3210-600 | N/A | 122,210.69 | 122,210.69 | 122,210.69 |
| Other - ADAMS & REESE LLP | 3220-610 | N/A | 4,269.41 | 4,269.41 | 4,269.41 |
| Other - G.E.M. AUCTION CORP. | 3510-000 | N/A | 75,000.00 | 75,000.00 | 75,000.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - POSTMASTER OF NEW YORK | 2990-000 | N/A | 412.00 | 412.00 | 412.00 |
| Other - THE GARDEN CITY GROUP, INC. | 2990-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other - LINDA VU | 2990-000 | N/A | 210.00 | 210.00 | 210.00 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,648.82 | 3,648.82 | 3,648.82 |
| Other - JOHN S. PEREIRA | 2300-000 | N/A | 10.13 | 10.13 | 10.13 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,293.24 | 1,293.24 | 1,293.24 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,474.20 | 1,474.20 | 1,474.20 |
| Other - STORAGE USA | 2410-000 | N/A | 3,265.50 | 3,265.50 | 3,265.50 |
| Other - NEW YORK TEMPORARY STATE COMMISSION ON LOBBYING | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,029.60 | 1,029.60 | 1,029.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - DIGITAL AVALON, LLC | 2990-000 | N/A | 1,040.00 | 1,040.00 | 1,040.00 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,198.08 | 1,198.08 | 1,198.08 |
| Other - VIVIAN LEE | 2990-000 | N/A | 641.25 | 641.25 | 641.25 |
| Other - HELENA NATIONAL BANK | 2990-000 | N/A | 51.25 | 51.25 | 51.25 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,454.86 | 3,454.86 | 3,454.86 |

| | | | | | |
|---|---|---|---|---|---|
| Other - G.E.M. AUCTION CORP. | 2990-000 | N/A | 10,231.81 | 10,231.81 | 10,231.81 |
| Other - PRIMARY LAND SERVICES, LLC | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 4,187.32 | 4,187.32 | 4,187.32 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,009.32 | 1,009.32 | 1,009.32 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - BANK OF RINGGOLD | 2990-000 | N/A | 72.00 | 72.00 | 72.00 |
| Other - FIRST NATIONAL BANK OF IZARD COUNTY | 2990-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,137.24 | 1,137.24 | 1,137.24 |
| Other - FEDEX | 2990-000 | N/A | 34.11 | 34.11 | 34.11 |
| Other - FEDEX | 2990-000 | N/A | 16.26 | 16.26 | 16.26 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,257.36 | 1,257.36 | 1,257.36 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,350.96 | 1,350.96 | 1,350.96 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 590.75 | 590.75 | 590.75 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 971.88 | 971.88 | 971.88 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,382.16 | 1,382.16 | 1,382.16 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,476.74 | 3,476.74 | 3,476.74 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 990.90 | 990.90 | 990.90 |
| Other - FEDEX | 2990-000 | N/A | 17.92 | 17.92 | 17.92 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,092.00 | 1,092.00 | 1,092.00 |
| Other - FIRST LIBERTY NATIONAL BANK | 2990-000 | N/A | 133.00 | 133.00 | 133.00 |
| Other - PULLMAN & COMLEY, LLC | 2990-000 | N/A | 1,354.35 | 1,354.35 | 1,354.35 |
| Other - THE GARDEN CITY GROUP, INC. | 2990-000 | N/A | 45,602.79 | 45,602.79 | 45,602.79 |
| Other - SPHERION CORPORATION | 2990-000 | N/A | 1,364.75 | 1,364.75 | 1,364.75 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,218.36 | 1,218.36 | 1,218.36 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,564.68 | 1,564.68 | 1,564.68 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,367.18 | 3,367.18 | 3,367.18 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,038.96 | 1,038.96 | 1,038.96 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 990.90 | 990.90 | 990.90 |
| Other - POSTMASTER | 2990-000 | N/A | 209.00 | 209.00 | 209.00 |
| Other - SPHERION CORPORATION | 2990-000 | N/A | 1,560.50 | 1,560.50 | 1,560.50 |
| Other - FEDEX | 2990-000 | N/A | 16.49 | 16.49 | 16.49 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,466.40 | 1,466.40 | 1,466.40 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 50.99 | 50.99 | 50.99 |
| Other - PUBLIC STORAGE | 2410-000 | N/A | 600.00 | 600.00 | 600.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - SPHERION CORPORATION | 2990-000 | N/A | 1,196.50 | 1,196.50 | 1,196.50 |
| Other - MCD PRINT & DOCUMENT SOLUTIONS | 2990-000 | N/A | 1,109.60 | 1,109.60 | 1,109.60 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,684.80 | 1,684.80 | 1,684.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,132.84 | 5,132.84 | 5,132.84 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,034.28 | 1,034.28 | 1,034.28 |
| Other - G.E.M. AUCTION CORP. | 2990-000 | N/A | 4,741.01 | 4,741.01 | 4,741.01 |
| Auctioneer for Trustee Expenses - G.E.M. AUCTION CORP. | 3620-000 | N/A | 6,266.73 | 6,266.73 | 6,266.73 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,408.68 | 1,408.68 | 1,408.68 |
| Other - GCG | 2990-000 | N/A | 14,185.72 | 14,185.72 | 14,185.72 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,385.28 | 1,385.28 | 1,385.28 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 990.90 | 990.90 | 990.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,043.64 | 1,043.64 | 1,043.64 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,437.09 | 3,437.09 | 3,437.09 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,421.16 | 1,421.16 | 1,421.16 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,134.12 | 1,134.12 | 1,134.12 |
| Other - ELI B. HOROWITZ, CPA, PC | 2990-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,124.69 | 3,124.69 | 3,124.69 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 990.90 | 990.90 | 990.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,096.68 | 1,096.68 | 1,096.68 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,316.64 | 1,316.64 | 1,316.64 |
| Other - POSTMASTER, NEW YORK | 2990-000 | N/A | 412.00 | 412.00 | 412.00 |
| Other - ADP | 2990-000 | N/A | 7,628.60 | 7,628.60 | 7,628.60 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,159.08 | 1,159.08 | 1,159.08 |
| Other - PEOPLE'S BANK | 2990-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,129.44 | 1,129.44 | 1,129.44 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,099.80 | 1,099.80 | 1,099.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 990.90 | 990.90 | 990.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,537.64 | 3,537.64 | 3,537.64 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,257.36 | 1,257.36 | 1,257.36 |
| Other - FEDEX | 2990-000 | N/A | 52.27 | 52.27 | 52.27 |
| Other - STEPHANIE JENKINS | 2990-000 | N/A | 1,194.96 | 1,194.96 | 1,194.96 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – STEPHANIE JENKINS | 2990-000 | N/A | 2,194.92 | 2,194.92 | 2,194.92 |
| Other – PEOPLE'S BANK | 2990-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other – CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 4,090.88 | 4,090.88 | 4,090.88 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 990.90 | 990.90 | 990.90 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – AMSOUTH | 2990-000 | N/A | 89.00 | 89.00 | 89.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 1,733.80 | 1,733.80 | 1,733.80 |
| Other – PEOPLE'S BANK | 2990-000 | N/A | 14,273.94 | 14,273.94 | 14,273.94 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 990.90 | 990.90 | 990.90 |
| Other – CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 3,359.36 | 3,359.36 | 3,359.36 |
| Other – PRECISE COURT REPORTING | 2990-000 | N/A | 568.10 | 568.10 | 568.10 |
| Other – AMERICA EXPRESS | 2990-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – PEOPLE'S BANK | 2990-000 | N/A | 11,223.90 | 11,223.90 | 11,223.90 |
| Other – CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 2420-000 | N/A | 2,991.11 | 2,991.11 | 2,991.11 |
| Auctioneer for Trustee Expenses – G.E.M. AUCTION CORP. | 3620-000 | N/A | 99,255.60 | 99,255.60 | 99,255.60 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,792.67 | 2,792.67 | 2,792.67 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – POSTMASTER, NEW YORK | 2990-000 | N/A | 209.00 | 209.00 | 209.00 |
| Other – PEOPLE'S BANK | 2990-000 | N/A | 12,629.26 | 12,629.26 | 12,629.26 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – PULLMAN & COMLEY, LLC | 2990-000 | N/A | 239.70 | 239.70 | 239.70 |
| Other – FEDEX | 2990-000 | N/A | 17.63 | 17.63 | 17.63 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,891.80 | 5,891.80 | 5,891.80 |
| Other – UNITED STATES TREASURY | 2820-000 | N/A | 1,434.94 | 1,434.94 | 1,434.94 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,259.20 | 3,259.20 | 3,259.20 |
| Other – EASTERN ABSTRACT CORP. | 2500-000 | N/A | 2,746.16 | 2,746.16 | 2,746.16 |
| Other – TANENBAUM-HARBER CO., INC. | 2420-000 | N/A | 1,647.75 | 1,647.75 | 1,647.75 |
| Other – THE GARDEN CITY GROUP, INC. | 2990-000 | N/A | 38,916.75 | 38,916.75 | 38,916.75 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 18,353.00 | 18,353.00 | 18,353.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,259.20 | 3,259.20 | 3,259.20 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – HOUSTON COMMUNITY BANK | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – CT CORPORATION | 2990-000 | N/A | 122.50 | 122.50 | 122.50 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,259.20 | 3,259.20 | 3,259.20 |
| Other – IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 1,549.17 | 1,549.17 | 1,549.17 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,258.90 | 3,258.90 | 3,258.90 |
| Other – Simple Net | 2990-000 | N/A | 17.95 | 17.95 | 17.95 |
| Other – Simple Net | 2990-000 | N/A | -17.95 | -17.95 | -17.95 |
| Other – Simple Net | 2990-000 | N/A | 17.95 | 17.95 | 17.95 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,258.90 | 3,258.90 | 3,258.90 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – US POSTAL SERVICE | 2990-000 | N/A | 209.00 | 209.00 | 209.00 |
| Other – Pro Bill | 2990-000 | N/A | 29.95 | 29.95 | 29.95 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,103.00 | 5,103.00 | 5,103.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,127.60 | 7,127.60 | 7,127.60 |
| Other – JP MORGAN CHASE BANK | 2990-000 | N/A | -29.95 | -29.95 | -29.95 |
| Other – DIRECTORY BILLING | 2990-000 | N/A | -29.95 | -29.95 | -29.95 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,416.90 | 3,416.90 | 3,416.90 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other – G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - COMMONWEALTH LAND TITLE | 2420-000 | N/A | 14,816.48 | 14,816.48 | 14,816.48 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,103.00 | 5,103.00 | 5,103.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 6,733.80 | 6,733.80 | 6,733.80 |
| Other - COMMONWEALTH LAND TITLE INSURANCE COMPANY | 2990-000 | N/A | 332.00 | 332.00 | 332.00 |
| Other - COMMONWEALTH LAND TITLE | 2500-000 | N/A | 14,816.48 | 14,816.48 | 14,816.48 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - FEDEX | 2990-000 | N/A | 15.55 | 15.55 | 15.55 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - SWEENEY, GALLO, REICH & BOLZ, LLP | 2500-000 | N/A | 1,671.00 | 1,671.00 | 1,671.00 |
| Other - SLOPE ABSTRACT | 2500-000 | N/A | 19,212.32 | 19,212.32 | 19,212.32 |
| Other - SALLY FLOTTERON | 2500-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - COMMONWEALTH LAND TITLE INSURANCE COMPANY | 2990-000 | N/A | 898.00 | 898.00 | 898.00 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 121,405.00 | 121,405.00 | 121,405.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,654.50 | 7,654.50 | 7,654.50 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 10,100.70 | 10,100.70 | 10,100.70 |
| Other - ACCU-SAFES INC. | 2990-000 | N/A | 2,542.50 | 2,542.50 | 2,542.50 |
| Other - ELDEEN OFFICE CLEANING COMPANY | 2990-000 | N/A | 3,400.00 | 3,400.00 | 3,400.00 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 6,733.80 | 6,733.80 | 6,733.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,103.00 | 5,103.00 | 5,103.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,103.00 | 5,103.00 | 5,103.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 6,733.80 | 6,733.80 | 6,733.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 121,405.00 | 121,405.00 | 121,405.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,366.90 | 3,366.90 | 3,366.90 |
| Other - IDEAL INTERNET SOLUTIONS, INC. | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,740.80 | 7,740.80 | 7,740.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,103.00 | 5,103.00 | 5,103.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,551.50 | 2,551.50 | 2,551.50 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,798.90 | 3,798.90 | 3,798.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,597.80 | 7,597.80 | 7,597.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,103.00 | 5,103.00 | 5,103.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,597.80 | 7,597.80 | 7,597.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,681.20 | 5,681.20 | 5,681.20 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,597.80 | 7,597.80 | 7,597.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,281.20 | 5,281.20 | 5,281.20 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,798.90 | 3,798.90 | 3,798.90 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,640.60 | 2,640.60 | 2,640.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,597.80 | 7,597.80 | 7,597.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,281.20 | 5,281.20 | 5,281.20 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,640.60 | 2,640.60 | 2,640.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,798.90 | 3,798.90 | 3,798.90 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 51,260.00 | 51,260.00 | 51,260.00 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,597.80 | 7,597.80 | 7,597.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,281.20 | 5,281.20 | 5,281.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,597.80 | 7,597.80 | 7,597.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,281.20 | 5,281.20 | 5,281.20 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,797.80 | 7,797.80 | 7,797.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,281.20 | 5,281.20 | 5,281.20 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,842.80 | 3,842.80 | 3,842.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,640.60 | 2,640.60 | 2,640.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,817.80 | 3,817.80 | 3,817.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,640.60 | 2,640.60 | 2,640.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,817.80 | 3,817.80 | 3,817.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,640.60 | 2,640.60 | 2,640.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 2,640.60 | 2,640.60 | 2,640.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 3,817.80 | 3,817.80 | 3,817.80 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 7,635.60 | 7,635.60 | 7,635.60 |
| Other - G.E.M. AUCTION CORP. | 2410-000 | N/A | 5,281.20 | 5,281.20 | 5,281.20 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 15,957.00 | 15,957.00 | 15,957.00 |
| Other - VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 71.95 | 71.95 | 71.95 |
| Other - VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 64.65 | 64.65 | 64.65 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 4,931.00 | 4,931.00 | 4,931.00 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 4,931.00 | 4,931.00 | 4,931.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,956.67 | 1,956.67 | 1,956.67 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,232.18 | 2,232.18 | 2,232.18 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 13,050.00 | 13,050.00 | 13,050.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,073.55 | 2,073.55 | 2,073.55 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,188.29 | 2,188.29 | 2,188.29 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,978.48 | 1,978.48 | 1,978.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,042.65 | 2,042.65 | 2,042.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,970.52 | 1,970.52 | 1,970.52 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 4,931.00 | 4,931.00 | 4,931.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,230.39 | 2,230.39 | 2,230.39 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,952.43 | 1,952.43 | 1,952.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,150.13 | 2,150.13 | 2,150.13 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,074.90 | 2,074.90 | 2,074.90 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,799.18 | 1,799.18 | 1,799.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,103.67 | 2,103.67 | 2,103.67 |

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,908.12 | 1,908.12 | 1,908.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,244.08 | 1,244.08 | 1,244.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,468.04 | 1,468.04 | 1,468.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,243.85 | 1,243.85 | 1,243.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,286.54 | 1,286.54 | 1,286.54 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 4,931.00 | 4,931.00 | 4,931.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,417.66 | 1,417.66 | 1,417.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,364.63 | 1,364.63 | 1,364.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,230.10 | 1,230.10 | 1,230.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,447.81 | 1,447.81 | 1,447.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,314.11 | 1,314.11 | 1,314.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,268.48 | 1,268.48 | 1,268.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,441.56 | 1,441.56 | 1,441.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,221.10 | 1,221.10 | 1,221.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,437.28 | 1,437.28 | 1,437.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,347.98 | 1,347.98 | 1,347.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,215.72 | 1,215.72 | 1,215.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,257.45 | 1,257.45 | 1,257.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,385.72 | 1,385.72 | 1,385.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,297.01 | 1,297.01 | 1,297.01 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 4,931.00 | 4,931.00 | 4,931.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,248.19 | 1,248.19 | 1,248.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,415.00 | 1,415.00 | 1,415.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,241.41 | 1,241.41 | 1,241.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,367.93 | 1,367.93 | 1,367.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,323.15 | 1,323.15 | 1,323.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,150.71 | 1,150.71 | 1,150.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,447.22 | 1,447.22 | 1,447.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,274.83 | 1,274.83 | 1,274.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,188.13 | 1,188.13 | 1,188.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,356.04 | 1,356.04 | 1,356.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,269.33 | 1,269.33 | 1,269.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,225.26 | 1,225.26 | 1,225.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,350.13 | 1,350.13 | 1,350.13 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 1,305.93 | 1,305.93 | 1,305.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,219.86 | 1,219.86 | 1,219.86 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 4,931.00 | 4,931.00 | 4,931.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,339.57 | 1,339.57 | 1,339.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,251.15 | 1,251.15 | 1,251.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,207.71 | 1,207.71 | 1,207.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,372.49 | 1,372.49 | 1,372.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,200.94 | 1,200.94 | 1,200.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,199.16 | 1,199.16 | 1,199.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,362.85 | 1,362.85 | 1,362.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,195.61 | 1,195.61 | 1,195.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,193.95 | 1,193.95 | 1,193.95 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 4,931.00 | 4,931.00 | 4,931.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,352.21 | 1,352.21 | 1,352.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,183.59 | 1,183.59 | 1,183.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,344.97 | 1,344.97 | 1,344.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,220.77 | 1,220.77 | 1,220.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,178.39 | 1,178.39 | 1,178.39 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $7,635,201.85 | $7,635,201.85 | $7,635,201.85 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 1,681.48 | 1,681.48 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 417.01 | 417.01 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 97.52 | 97.52 |

UST Form 101-7-TDR (10/1/2010)

| Claim No. | Claimant | Uniform Tran. Code | Scheduled | Asserted | Allowed | Paid |
|---|---|---|---|---|---|---|
| | NYS INCOME TAX | 5300-000 | N/A | N/A | 132.37 | 132.37 |
| | NYS INCOME TAX | 5300-000 | N/A | N/A | 72.04 | 72.04 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 147.75 | 147.75 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 417.01 | 417.01 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 97.52 | 97.52 |
| 21 | STATE OF NEW YORK DEPARTMENT OF LABOR | 5800-000 | N/A | 482.52 | 482.52 | 482.52 |
| 128P | ALEKSANDAR STANOJEVIC | 5300-000 | N/A | 4,925.00 | 3,169.24 | 3,169.24 |
| 149 | HARVEY STARK | 5300-000 | N/A | 1,800.90 | 1,008.49 | 1,008.49 |
| 152 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 24,352.00 | 24,352.00 | 24,352.00 |
| 157 | THE CITY OF NEW YORK | 5800-000 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| 158P | NEW YORK STATE DEPARTMENT OF | 5800-000 | 1.00 | 37,727.00 | 18,863.50 | 18,863.50 |
| 161 | KATHERINE RAUSA | 5800-000 | N/A | 250.00 | 250.00 | 250.00 |
| NOTFILED | City of New York | 5800-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | IRS | 5800-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | NYC Dept. of Finance | 5800-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | United States Attorney | 5800-000 | 1.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $5.00 | $129,537.42 | $111,188.45 | $111,188.45 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JOHN MACEDO | 7100-000 | 49.32 | 49.32 | 49.32 | 19.32 |
| 2 | JASON DESOUTO | 7100-000 | 501.14 | 501.14 | 501.14 | 196.26 |
| 3 | JANICE DESOUTO | 7100-000 | 337.26 | 337.26 | 337.26 | 132.09 |
| 4 | GILBERTA NOVERSA | 7100-000 | 41.35 | 41.35 | 41.35 | 16.20 |
| 5 | MRS. MARIA TORRES | 7100-000 | N/A | 68.39 | 68.39 | 26.78 |
| 6 | MR. MANUEL TORRES | 7100-000 | N/A | 32.37 | 32.37 | 12.68 |
| 7 | ALEXANDER C. PIERCE | 7100-000 | 150.00 | 150.00 | 150.00 | 58.74 |
| 8 | TRACEY REBELB | 7100-000 | 170.00 | 170.00 | 170.00 | 101.97 |
| 9 | LENA RAMSEY | 7100-000 | 56.72 | 56.72 | 56.72 | 22.21 |
| 10 | LENA RAMSEY | 7100-000 | 50.42 | N/A | N/A | 0.00 |
| 11 | STEVEN DAVIS | 7100-000 | 125.82 | 125.82 | 125.82 | 75.47 |
| 12 | YVONNE COVAN | 7100-000 | 82.00 | 82.00 | 82.00 | 49.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | PATRICIA STEPHENS | 7100-000 | 69.00 | 69.00 | 69.00 | 27.02 |
| 14 | STEVEN FISHER | 7100-000 | 120.00 | 120.00 | 120.00 | 46.99 |
| 15 | NORBERT MONIZ | 7100-000 | 79.51 | 79.51 | 79.51 | 31.14 |
| 16 | LIQUIDITY SOLUTIONS, INC., TRANSFEREE | 7100-000 | N/A | 3,140.80 | 3,140.80 | 1,229.99 |
| 17 | CHERYL DIAS | 7100-000 | 50.00 | 50.00 | 50.00 | 29.99 |
| 18 | NATIONAL FUEL | 7100-000 | 162.23 | 162.23 | 162.23 | 63.53 |
| 19 | WILLIAM J. KUNEMAN | 7100-000 | 200.23 | 200.23 | 200.23 | 78.41 |
| 20 | MORGAN, LEWIS & BOCKIUS LLP | 7100-000 | 97,592.70 | 97,592.70 | 97,592.70 | 38,218.95 |
| 22 | ASM CAPITAL, L.P. TRANSFEREE OF | 7100-000 | N/A | 20,083.44 | 20,083.44 | 7,865.02 |
| 23 | PETER A. BORGES | 7100-000 | 107.31 | 107.31 | 107.31 | 42.02 |
| 24 | IBM CREDIT, LLC. | 7100-000 | 598,492.00 | 598,492.00 | 598,492.00 | 234,379.60 |
| 25 | MABLE HENDERSON | 7100-000 | 162.23 | 162.23 | 162.23 | 63.53 |
| 26 | SAM MARCOS CHECK CASHING | 7100-000 | 25.73 | 25.73 | 25.73 | 10.08 |
| 27 | SAM MARCOS CHECK CASHING | 7100-000 | 1,357.21 | 1,357.21 | 1,357.21 | 531.51 |
| 28 | ASM CAPITAL, L.P., TRANSFEREE OF | 7100-000 | N/A | 5,379.76 | 5,379.76 | 2,106.81 |
| 29 | ANN & HOPE, INC. | 7100-000 | 852.75 | 852.75 | 852.75 | 333.95 |
| 30 | AMERICAN SOLUTIONS FOR BUSINESS | 7100-000 | 16,027.33 | 16,027.33 | 16,027.33 | 6,276.57 |
| 31 | MICKEY GROCERY INC. | 7100-000 | 328.11 | 328.11 | 328.11 | 128.49 |
| 32 | COTTONLAND FINANCIAL SERVICES, INC. | 7100-000 | 333.25 | 333.25 | 333.25 | 130.51 |
| 33 | SPCP GROUP, LLP  ASSNR OF RED & WHITE EXPRESSMART | 7100-000 | N/A | 265.00 | 265.00 | 103.78 |
| 34 | DISCOVERY DEPOT | 7100-000 | 840.00 | 840.00 | 840.00 | 503.87 |
| 35 | DISCOVER FINANCIAL SERVICES, INC. | 7100-000 | 2,435.62 | 2,435.62 | 2,435.62 | 953.83 |
| 36 | GARDERE VILLAGE SUPERMARKET | 7100-000 | 850.00 | 850.00 | 850.00 | 332.87 |
| 37 | CLEM'S CREATIONS | 7100-000 | 846.65 | 846.65 | 846.65 | 331.56 |
| 38 | ISAIAH CHECK CASHING, INC. | 7100-000 | 285.00 | 285.00 | 285.00 | 111.61 |
| 39 | SAWEJKO COMMUNICATIONS | 7100-000 | 1,628.75 | 1,628.75 | 1,628.75 | 637.85 |
| 40 | THOMAS J. HANSON | 7100-000 | 6,285.17 | 6,285.17 | 6,285.17 | 2,461.38 |
| 41 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | 7100-000 | 37,142.08 | 37,142.08 | 37,142.08 | 14,545.47 |
| 42 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | 7100-000 | 4,728.84 | 4,728.84 | 4,728.84 | 1,851.89 |
| 43 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | 7100-000 | 41.55 | 41.55 | 41.55 | 16.27 |
| 44 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | 7100-000 | 22,490.66 | 22,490.66 | 22,490.66 | 8,807.72 |
| 45 | BROWN'S PAWN & CYCLE | 7100-000 | 1,200.00 | 1,200.00 | 1,200.00 | 719.82 |
| 46 | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | 16,310.00 | 16,310.00 | 0.00 | 0.00 |
| 47 | LIQUIDITY SOLUTIONS INC. | 7100-000 | N/A | 1,787.96 | 1,787.96 | 700.20 |

| 48 | DISCOUNT PAWN AND JEWELRY, CORP. | 7100-000 | 1,755.00 | 1,755.00 | 1,755.00 | 687.29 |
| 49 | ELYSE MANCHER | 7100-000 | 1,897.30 | 1,897.30 | 1,897.30 | 743.01 |
| 50 | DENNIS SLUDER | 7100-000 | 571.20 | 571.20 | 571.20 | 223.69 |
| 51 | RALPH E. LOPRESTI | 7100-000 | 590.00 | 590.00 | 590.00 | 231.05 |
| 52 | RCN TELECOM SERVICES, INC. | 7100-000 | 213,233.65 | 213,233.65 | 213,233.65 | 127,907.24 |
| 53 | NEW YORK STATE BANKING DEPARTMENT | 7100-000 | N/A | 1,846.90 | 1,846.90 | 723.28 |
| 54U | ENTERGY SERVICES, INC. | 7100-000 | N/A | 16,404,509.28 | 16,404,509.28 | 6,424,283.51 |
| 55 | ENTERGY MISSISSIPPI, INC. | 7100-000 | 4,287,656.38 | N/A | N/A | 0.00 |
| 56 | ENTERGY LOUISIANA, INC. | 7100-000 | 8,766,112.77 | N/A | N/A | 0.00 |
| 57 | ENTERGY NEW ORLEANS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | ENTERGY ARKANSAS, INC. | 7100-000 | 1,786,929.20 | N/A | N/A | 0.00 |
| 59 | GREGORY C. LEGG | 7100-000 | 8,113.24 | 8,113.24 | 8,113.24 | 3,177.28 |
| 61 | NICHOLE MONGEON, GENERAL COUNSEL | 7100-000 | N/A | 2,174.20 | 2,174.20 | 851.45 |
| 62 | SERVICE REX ALL DRUGS | 7100-000 | 343.35 | 343.35 | 343.35 | 134.46 |
| 63 | WHITTINGTONS NOTARY SERVICE, LLC | 7100-000 | 2,846.40 | 2,846.40 | 2,846.40 | 1,114.70 |
| 64 | EZ CASH | 7100-000 | 3,125.45 | 3,125.45 | 3,125.45 | 1,223.98 |
| 65 | ASSOCIATED SUPERMARKET | 7100-000 | 1,755.02 | 1,755.02 | 1,755.02 | 687.30 |
| 66 | IRMA ROSE RAPALO | 7100-000 | 109,093.45 | N/A | N/A | 0.00 |
| 67 | CITIGROUP | 7100-000 | 21,325.00 | 21,325.00 | 21,325.00 | 12,791.70 |
| 68 | ORANGE AND ROCKLAND UTILITIES, INC. | 7100-000 | 35,341.44 | N/A | N/A | 0.00 |
| 69 | CHECKFREE SERVICES, CORP. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 70 | JAMES ROBERT SLIGH | 7100-000 | 450,000.00 | 250,000.00 | 250,000.00 | 97,904.23 |
| 71 | AT&T WIRELESS SERVICES, INC. | 7100-000 | 59,967.20 | 43,881.96 | 43,881.96 | 17,184.92 |
| 72 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | N/A | 7,046.59 | 7,046.59 | 2,759.56 |
| 73 | CEBCO CHECK CASHER CORP. | 7100-000 | 9,824.22 | 9,824.11 | 9,824.11 | 3,847.29 |
| 74 | MONEY CENTERS | 7100-000 | 151.09 | 151.09 | 151.09 | 59.17 |
| 75 | MONEY CENTERS | 7100-000 | 37.91 | 37.91 | 37.91 | 14.85 |
| 76 | MONEY CENTERS | 7100-000 | 46.71 | 46.71 | 46.71 | 18.29 |
| 77 | MONEY CENTERS | 7100-000 | 76.49 | 76.49 | 76.49 | 29.95 |
| 78 | MONEY CENTERS | 7100-000 | 40.56 | 40.56 | 40.56 | 15.88 |
| 79 | LINDA A. CHANCEY | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| 80 | JENN GREG ENTERPRISES INC. | 7100-000 | 33,391.73 | 33,391.73 | 33,391.73 | 13,076.77 |
| 81 | GEM CHECK CASHING CORP. | 7100-000 | 6,815.00 | 6,815.00 | 6,815.00 | 4,087.95 |
| 82 | TOMPKINS EXPRESS CHECK CASHING CORP. | 7100-000 | 426.00 | 426.00 | 426.00 | 255.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | VEIL CHECK CASHING CORP. | 7100-000 | 5,095.00 | 5,095.00 | 5,095.00 | 3,056.21 |
| 84 | VALE CHECKING OF NEW YORK, INC. | 7100-000 | 257.00 | 257.00 | 257.00 | 154.16 |
| 85 | 143 WEST ASSOCIATES, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 86 | 143 WEST ASSOCIATES, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 87 | 143 WEST ASSOCIATES, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 88 | PFG GAS, INC. | 7100-000 | 356,421.14 | N/A | N/A | 0.00 |
| 89 | 143 WEST ASSOCIATES, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 90 | NORTH PENN GAS COMPANY | 7100-000 | 356,421.14 | N/A | N/A | 0.00 |
| 91 | URIBEA PAYMENT CENTERS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 92 | URIBEA PAYMENT CENTERS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 93 | PPL GAS UTILITIES CORPORATION | 7100-000 | 356,421.14 | 169,045.42 | 169,045.42 | 66,201.05 |
| 94 | PPL ELECTRIC UTILITIES CORPORATION | 7100-000 | 1,870,383.14 | 952,127.00 | 952,127.00 | 372,869.05 |
| 95 | URIBEA REALTY CORP. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 96 | URIBEA REALTY CORP. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 97 | URIBEA REALTY CORP. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 98 | BRONX CHECK CASHING CORP. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 99 | BRONX CHECK CASHING CORP. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 100 | BERNIE & DOREEN BREVDEH | 7100-000 | unknown | N/A | N/A | 0.00 |
| 101 | BERNIE BREVDEH | 7100-000 | unknown | N/A | N/A | 0.00 |
| 102 | DIANNE E. DUSMAN | 7100-000 | N/A | 24,387.41 | 24,387.41 | 9,550.52 |
| 103 | DIANNE E. DUSMAN | 7100-000 | N/A | 15,164.09 | 15,164.09 | 5,938.51 |
| 104 | GERALD GOLDMAN, ESQ. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 105 | GERALD GOLDMAN, ESQ. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 106 | MR. QUICK LOAN, INC. | 7100-000 | 6,704.56 | 6,704.56 | 6,704.56 | 2,625.62 |
| 107 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | 7100-000 | 47,547.74 | 46,639.11 | 46,639.11 | 18,264.66 |
| 108 | WESTERN MASSACHUSETTS ELECTRIC COMPANY | 7100-000 | 40,298.97 | 41,072.32 | 41,072.32 | 16,084.62 |
| 109 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | 7100-000 | 35,802.22 | 35,802.22 | 35,802.22 | 14,020.76 |
| 110 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | 7100-000 | 56,881.68 | 56,881.68 | 56,881.68 | 22,275.83 |
| 111 | KEYSPAN GAS EAST CORPORATION D/B/A | 7100-000 | 31,620.35 | 31,620.35 | 31,620.35 | 12,383.06 |
| 112 | FIDELITY & DEPOSIT CO. OF MARYLAND | 7100-000 | unknown | N/A | N/A | 0.00 |
| 113 | CONNECTICUT LIGHT AND POWER COMPANY | 7100-000 | unknown | N/A | N/A | 0.00 |
| 114 | ONE STOP FINANCIAL SERVICES | 7100-000 | 18,373.99 | 18,373.99 | 18,373.99 | 7,195.57 |
| 115 | PFG GAS, INC. | 7100-000 | 356,421.14 | N/A | N/A | 0.00 |
| 116 | NEW YORK CITY HOUSING AUTHORITY | 7100-000 | 7,054,854.12 | 4,179,354.12 | 4,179,354.12 | 1,636,705.82 |

**UST Form 101-7-TDR (10/1/2010)**

| 117 | JPMORGAN CHASE BANK | 7100-000 | unknown | 9,736,813.46 | 9,736,813.46 | 3,813,100.97 |
|---|---|---|---|---|---|---|
| 118 | THE BROOKLYN UNION GAS COMPANY D/B/A | 7100-000 | 2,435,236.97 | 2,435,236.97 | 1,930,736.97 | 756,109.28 |
| 119 | SAMCEIL CHECK CASHING SERVICE, INC. | 7100-000 | 1,103.00 | 1,103.00 | 1,103.00 | 431.95 |
| 121 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 7100-000 | unknown | 19,744,295.43 | 19,744,295.43 | 7,732,200.30 |
| 122 | YANKEE GAS COMPANY | 7100-000 | 9,596.10 | 7,505.53 | 7,505.53 | 2,939.29 |
| 123 | PEOPLE'S BANK | 7100-000 | unknown | N/A | N/A | 0.00 |
| 124 | CENTRAL MAINE POWER COMPANY | 7100-000 | unknown | 81,099.26 | 81,099.26 | 31,759.84 |
| 126 | MONEY CENTERS GERALD GOLDMAN, ESQ. | 7100-000 | 38.58 | 38.58 | 38.58 | 15.11 |
| 127 | J&F MINI MARKET, INC. | 7100-000 | 2,544.54 | 2,544.54 | 2,544.54 | 996.48 |
| 128U | ALEKSANDAR STANOJEVIC | 7100-000 | 7,200.00 | 2,275.00 | 2,275.00 | 890.93 |
| 129 | TELESECTOR RESOURCES GROUP INC. D/B/A VERIZON SVCS | 7100-000 | 13,861,966.64 | 12,600,000.00 | 12,600,000.00 | 4,934,373.28 |
| 130 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | N/A | 1,985.00 | 1,985.00 | 777.36 |
| 131 | ASM CAPITAL, TFREE OF TIME WARNER CABLE OF NYC | 7100-000 | N/A | 1,097,679.12 | 1,097,679.12 | 429,869.72 |
| 132 | CSC HOLDINGS, INC. | 7100-000 | 1,590,390.40 | 1,373,657.52 | 1,373,657.52 | 537,947.54 |
| 133 | NATIONAL UNION FIRE INS. CO. OF PITTSBURG, PA, TFREE | 7100-000 | N/A | 623,708.69 | 623,708.69 | 244,254.88 |
| 134 | SCOTT J. WOLFE | 7100-000 | 199.25 | 199.25 | 199.25 | 78.03 |
| 135 | MASSACHUSETTS ELECTRIC, A NATIONAL GRID, INC. CO. | 7100-000 | 22,490.66 | N/A | N/A | 0.00 |
| 136 | JEFF A. WALTERS | 7100-000 | 400.54 | 400.54 | 400.54 | 156.86 |
| 137 | BRAZIL FOR YOU | 7100-000 | 871.39 | 871.39 | 871.39 | 341.25 |
| 138 | DANIEL CABRERA | 7100-000 | 1,625.50 | 1,625.50 | 1,625.50 | 975.05 |
| 139 | SPRINT SPECTRUM L.P. D/B/A SPRINT PCS | 7100-000 | 77,411.36 | 77,411.36 | 77,411.36 | 30,315.60 |
| 140 | BELLSOUTH TELECOMMUNICATIONS, INC. | 7100-000 | 31,835.42 | 31,835.42 | 31,835.42 | 12,467.29 |
| 141 | JUDITH M. FERTIL | 7100-000 | 128.12 | 128.12 | 128.12 | 50.17 |
| 142 | CITICORP VENDOR FINANCE INC. | 7100-000 | 50,953.96 | 50,953.96 | 50,953.96 | 30,564.50 |
| 143 | FIDELITY & DEPOSIT CO. OF MARYLAND | 7100-000 | unknown | N/A | N/A | 0.00 |
| 144 | FIDELITY & DEPOSIT CO. OF MARYLAND | 7100-000 | unknown | N/A | N/A | 0.00 |
| 145 | FIDELITY & DEPOSIT CO. OF MARYLAND | 7100-000 | unknown | N/A | N/A | 0.00 |
| 146 | ANA ORTIZ | 7100-000 | 280.69 | 280.69 | 280.69 | 109.92 |
| 147 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | N/A | 2,342.07 | 2,342.07 | 917.19 |
| 148 | FIDELITY & DEPOSIT CO. OF MARYLAND | 7100-000 | unknown | N/A | N/A | 0.00 |
| 150 | CITY OF NEW YORK | 7100-000 | 24,188.02 | 24,188.02 | 24,188.02 | 9,472.44 |
| 151 | CITY OF NEW YORK | 7100-000 | 949,800.22 | 949,800.22 | 596,300.22 | 233,521.26 |
| 153 | CAREER GROUP INC. | 7100-000 | 1,296.00 | 1,296.00 | 1,296.00 | 507.54 |
| 154 | SCATURRO SUPERMARKETS | 7100-000 | 1,105.00 | 1,105.00 | 1,105.00 | 432.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | CITICORP VENDOR FINANCE | 7100-000 | unknown | N/A | N/A | 0.00 |
| 156 | JPMORGAN CHASE BANK, N.A. | 7100-000 | 71,526.60 | N/A | N/A | 0.00 |
| 158U | NEW YORK STATE DEPARTMENT OF | 7100-000 | 46,176.35 | 8,449.35 | 8,449.35 | 3,308.91 |
| 159 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 7100-000 | 4,755.24 | 4,755.24 | 4,755.24 | 1,862.23 |
| 160 | DANIEL CABRERA | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| 162 | JOSE D. PENA OLIVER | 7100-000 | 1,043.23 | 1,043.23 | 0.00 | 0.00 |
| 163 | JOSE D. PENA OLIVER | 7100-000 | 1,047.23 | 1,047.23 | 1,047.23 | 410.11 |
| 164 | ASM CAPITAL, L.P. | 7100-000 | N/A | 410,000.00 | 410,000.00 | 160,562.94 |
| 165 | ZURICH AMERICAN INSURANCE COMPANY | 7100-000 | N/A | 800,000.00 | 0.00 | 0.00 |
| 166 | STORAGE USA | 7100-000 | N/A | 35,549.14 | 35,549.14 | 13,921.64 |
| 167 | ASM CAPITAL , ASSIGNEE OF TIME WARNER | 7100-000 | N/A | 1,097,679.12 | 1,097,679.12 | 429,869.72 |
| NOTFILED | CHALLENGER CHECK CASHING CORP. | 7100-000 | 7,046.59 | N/A | N/A | 0.00 |
| NOTFILED | CLB CHECK CASHING, INC. | 7100-000 | 20,083.44 | N/A | N/A | 0.00 |
| NOTFILED | CONTINENTAL EXPRESS MONEY | 7100-000 | 2,174.20 | N/A | N/A | 0.00 |
| NOTFILED | COX COMMUNICATIONS LOUISIANA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EASON'S FURNITURE | 7100-000 | 3,140.80 | N/A | N/A | 0.00 |
| NOTFILED | ENTERGY GULF STATES, INC. | 7100-000 | 7,748,298.62 | N/A | N/A | 0.00 |
| NOTFILED | ENTERGY NEW ORLEANS, INC. | 7100-000 | 2,365,512.31 | N/A | N/A | 0.00 |
| NOTFILED | GREENWICH INSURANCE COMPANY | 7100-000 | 2,077,426.71 | N/A | N/A | 0.00 |
| NOTFILED | HARVEY STARK | 7100-000 | 1,800.90 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE T. MELE | 7100-000 | 2,342.07 | N/A | N/A | 0.00 |
| NOTFILED | MANUEL TORRES | 7100-000 | 32.37 | N/A | N/A | 0.00 |
| NOTFILED | MARIA TORRES | 7100-000 | 68.39 | N/A | N/A | 0.00 |
| NOTFILED | NYS UNEMPLOYMENT INSURANCE FUND | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | PA OFFICE OF CONSUMER ADVOCATE | 7100-000 | 24,387.41 | N/A | N/A | 0.00 |
| NOTFILED | PA OFFICE OF CONSUMER ADVOCATE | 7100-000 | 15,164.09 | N/A | N/A | 0.00 |
| NOTFILED | RED & WHITE EXPRESSMART | 7100-000 | 265.00 | N/A | N/A | 0.00 |
| NOTFILED | SAN MARCOS CHECK CASHING | 7100-000 | 5,379.76 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF NEW YORK DEPARTMENT OF LABOR | 7100-000 | 482.52 | 482.52 | 482.52 | 0.00 |
| NOTFILED | THE CITY OF NEW YORK | 7200-000 | 60,500.00 | 60,000.00 | 60,000.00 | 0.00 |
| NOTFILED | TIME WARNR CABLE OF NY | 7100-000 | 2,189,679.12 | N/A | N/A | 0.00 |
| NOTFILED | UGI UTILITIES, INC. | 7100-000 | 623,708.69 | N/A | N/A | 0.00 |
| NOTFILED | VIC'S CHECK CASHING CORP. | 7100-000 | 1,787.96 | N/A | N/A | 0.00 |
| NOTFILED | WEFOUR CORP DBA ALLIED EXPRESS | 7100-000 | 1,985.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WINNIE, BANTA, HETHERINGTON, BASRALIAN & KAHN, P.C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NEW YORK STATE BANKING DEPARTMENT | 7100-000 | 11,126.59 | N/A | N/A | 0.00 |
| NOTFILED | NEW YORK STATE DEPART OF TAXATION AND FINANCE | 7100-000 | 209.23 | N/A | N/A | 0.00 |
| NOTFILED | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | 24,352.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE RAUSA | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | PEOPLE'S BANK | 7100-000 | 2,634,960.48 | N/A | N/A | 0.00 |

| **TOTAL GENERAL UNSECURED CLAIMS** | | | $64,227,153.29 | $74,711,049.12 | $73,035,695.89 | $28,641,255.23 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-12771 (MKV)

Case Name: CASHPOINT NETWORK SERVICES INC.

Period Ending: 12/07/17

Trustee: (521200) JOHN S. PEREIRA

Filed (f) or Converted (c): 04/22/04 (f)

§341(a) Meeting Date: 06/14/04

Claims Bar Date: 09/14/04

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TURNOVER OF FUNDS FROM AGENT (u) | 6,404,000.00 | 6,404,000.00 | | 7,001,226.64 | FA |
| 2 | TURNOVER OF FLEET BANK ACCOUNTS (u)<br>Acct No. 942917442 - $5,049,076.62<br>Acct No. 9429134977 - $474,119.40<br>Acct No. 9429337969 - $100,853.44 | 0.00 | 0.00 | | 5,625,491.18 | FA |
| 3 | TURNOVER OF FUNDS FROM AMERISERV<br>FINANCIAL (u) | Unknown | Unknown | | 875,035.04 | FA |
| 4 | TURNOVER OF FUNDS FROM MERCHANTS &<br>PLANTERS (u) | 0.00 | 0.00 | | 2,458.43 | FA |
| 5 | CONTRIBUTION REFUND (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 6 | TURNOVER OF FUNDS IN BANK ACCOUNTS (u) | 34,463,000.00 | 34,463,000.00 | | 27,043,326.58 | FA |
| 7 | SETTLEMENT OF CLAIM - ENTERPRISE<br>RENTACAR (u)<br>Settlement of 66.6% deductible reimbursement<br>against claimant Enterprise Rentacar. | 0.00 | 0.00 | | 666.00 | FA |
| 8 | COMMISSIONS (u) | 0.00 | 0.00 | | 1,930.39 | FA |
| 9 | REFUND (u) | 0.00 | 0.00 | | 29,916.33 | FA |
| 10 | DEPOSITS WITH UTILITIES AND PROFESSIONALS<br>(u) | 303,000.00 | 303,000.00 | | 200,000.00 | FA |
| 11 | TURNOVER OF EXCESS FUNDS PAID BY DEBTOR<br>(u) | Unknown | Unknown | | 43,093.83 | FA |
| 12 | RENT (u) | Unknown | N/A | | 3,800.00 | FA |
| 13 | A/P V. 143 WEST ASSOCIATES, INC. (u)<br>Adv. Pro. No. 04-04396 | Unknown | Unknown | | 107,845.38 | FA |
| 14 | SETTLEMENT - SAMUEL BREVDEH (u)<br>Adv. Pro. No. 04-04397 | 0.00 | 0.00 | | 37,515.73 | FA |
| 15 | SETTLEMENT - CHRISTOPHER DEWINTER (u)<br>Adv. Pro. No. 05-3647 | 0.00 | 0.00 | | 37,500.00 | FA |
| 16 | SETTLEMENT - BERNIE BREDVEH (u) | 0.00 | 0.00 | | 324,115.29 | FA |
| 17 | REAL PROPERTY - 373 HENRY STREET (u) | 0.00 | 0.00 | | 1,250,553.78 | FA |
| 18 | A/P V. WINK CHECK LLC (u) | Unknown | 0.00 | | 116,830.56 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** (521200) JOHN S. PEREIRA | |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Filed (f) or Converted (c):** 04/22/04 (f) | |
| | **§341(a) Meeting Date:** 06/14/04 | |
| **Period Ending:** 12/07/17 | **Claims Bar Date:** 09/14/04 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | A/P #05-1186 Turnover action - pending - installment agreement reached | | | | | |
| 19 | A/P v. SMART TONE, INC. (u) a/p #05-1183 - TURNOVER ACTION - default judgment obtained. | Unknown | 0.00 | | 4,809.45 | FA |
| 20 | A/P V. J.K.N.Y., INC. (u) A/P #05-1176 Turnover action - Default judgment obtained - uncollectable. (See Footnote) | 0.00 | 12,456.58 | | 0.00 | FA |
| 21 | A/P V. MTW CHECK CASHING CORP. (u) A/P #04-4358 - Turnover action - settled in principal | Unknown | 0.00 | | 19,932.96 | FA |
| 22 | A/P V. LEFTA CHECK CASHING CORP. (u) A/P V. LEFTA CHECK CASHING CORP. - TURNOVER ACTION - GLOBAL SETTLEMENT WITH MTW ACTION | Unknown | 0.00 | | 43,067.04 | FA |
| 23 | A/P v. STATEN ISLAND PAYMENT CENTER, INC. (u) A/P V. STATEN ISLAND PAYMENT CENTER, INC.. - TURNOVER ACTION - GLOBAL SETTLEMENT WITH MTW ACTION (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 24 | A/P V. V&V CHECK CASHING CORP. (u) Adv. Pro. No. 05-1185 | 0.00 | 0.00 | | 10,436.00 | FA |
| 25 | SETTLEMENT - JACKSON CHECK CASHING CORP. (u) | 0.00 | 0.00 | | 11,043.50 | FA |
| 26 | SETTLEMENT - DAVIDOFF MALITO & HUTCHER LLP (u) | 0.00 | 0.00 | | 215,000.00 | FA |
| 27 | A/P v. ONAE'S & PRICE (u) A/P #06-1692 - Two Million Dollar judgment against O'Nae's & Price, Inc. The motion to domesticate judgment in Mississippi was objected to but objection was overcome on domesticating the judgment and it had been appealed. A decision was rendered in Trustee's favor and judgments against O'Nae's & Price, Inc.'s property have been filed in Mississippi. Trustee attempts to sell the judgment were not productive. | 0.00 | 2,000,000.00 | | 215.33 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** (521200) JOHN S. PEREIRA |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Filed (f) or Converted (c):** 04/22/04 (f) |
| | **§341(a) Meeting Date:** 06/14/04 |
| **Period Ending:** 12/07/17 | **Claims Bar Date:** 09/14/04 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | A/P v. BROOKLYN UNION GAS CO. D/B/A KEYSPAN<br>A/P #08-1008  (See Footnote) | 0.00 | Unknown | | 0.00 | FA |
| 29 | A/P v. PSEG  (u)<br>A/P #06-1427 | 0.00 | Unknown | | 17,500.00 | FA |
| 30 | A/P v. CONNECTICUT NATURAL GAS CORP.  (u)<br>A/P #06-1428 | 0.00 | Unknown | | 13,500.00 | FA |
| 31 | A/P V. BISA CHECK CASHING, CORP  (u)<br>Adv. Pro. No. 04-04344<br>turnover action - default judgment obtained  (See Footnote) | 0.00 | 178,779.19 | | 0.00 | FA |
| 32 | A/P V. TRIBORO CHECK CASHING, CORP  (u)<br>Adv. Pro. No. 04-04366<br>turnover action - default judgment obtained  (See Footnote) | 0.00 | 43,056.61 | | 0.00 | FA |
| 33 | A/P V. NEW DEAL SUPERMARKETS, INC.  (u)<br>Adv. Pro. No. 05-1072<br>turnover action - default judgment obtained  (See Footnote) | 0.00 | 2,111,373.79 | | 0.00 | FA |
| 34 | A/P V. GALAXIA CHECK CASHING CORP  (u)<br>Adv. Pro. No. 06-1805<br>turnover action - default judgment obtained  (See Footnote) | 0.00 | 11,816.67 | | 0.00 | FA |
| 35 | A/P V. PORT CHESTER CHECK CASHING CORP. (u)<br>Adv. Pro. No. 06-1806<br>turnover action - default judgment obtained  (See Footnote) | 0.00 | 10,593.37 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 2,632,405.90 | FA |
| 36 | **Assets    Totals** (Excluding unknown values) | **$41,170,000.00** | **$45,538,076.21** | | **$45,674,215.34** | **$0.00** |

RE PROP# 20    default judgment of $12,456.58 uncollectable.
RE PROP# 23    per global settlement with MTW, action not commenced.
RE PROP# 28    settled by Defendant reducing its proof of claim by $504,500.00.
RE PROP# 31    default judgment of $178,779.19 uncollectable

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** (521200)  JOHN S. PEREIRA |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Filed (f) or Converted (c):** 04/22/04 (f) |
| | **§341(a) Meeting Date:** 06/14/04 |
| **Period Ending:** 12/07/17 | **Claims Bar Date:** 09/14/04 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 32    default judgment of $43,056.61 uncollectable | | | | | |
| RE PROP# 33    default judgment of $2,111,373.79 uncollectable | | | | | |
| RE PROP# 34    default judgment of $11,816.67 uncollectable | | | | | |
| RE PROP# 35    default judgment of $10,593.37 uncollectable | | | | | |

**Major Activities Affecting Case Closing:**

Mississippi counsel advises that it could take about 9 months for the appeal to be decided. If we win on appeal, we can file judgments against Price's property in Mississippi.

3/3/15    follow up with Oakpoint re: sale of judgment

7/31/15  Get from counsel all docs necessary to begin preparation of final report.

IInterim distributions of approximately 39% have been made to date. All claims have been resolved. The only matter pending was the Two Million Dollar judgment against O'Nae's & Price, Inc. The motion to domesticate judgment in Mississippi was objected to but objection was overcome on domesticating the judgment and it had been appealed. A decision was rendered in Trustee's favor and judgments against O'Nae's & Price, Inc.'s property have been filed in Mississippi.

Trustee  attempts to sell the judgment were not productive.  As such, Trustee anticipates filing his final report on or before  May, 2016.  If the judgment debtor attempts to sell the property upon which we filed judgments, we will move to recover same.   Final report being prepared.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):**    December 31, 2005 | **Current Projected Date Of Final Report (TFR):**    December 8, 2016  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9167 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 929,257.26 | | 929,257.26 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,244.08 | 928,013.18 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,468.04 | 926,545.14 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,243.85 | 925,301.29 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,286.54 | 924,014.75 |
| 04/29/13 | 31007 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/13 - 7/09/14 | 2300-000 | | 4,931.00 | 919,083.75 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,417.66 | 917,666.09 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,364.63 | 916,301.46 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,230.10 | 915,071.36 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,447.81 | 913,623.55 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,314.11 | 912,309.44 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,268.48 | 911,040.96 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,441.56 | 909,599.40 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,221.10 | 908,378.30 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,437.28 | 906,941.02 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,347.98 | 905,593.04 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,215.72 | 904,377.32 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,257.45 | 903,119.87 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,385.72 | 901,734.15 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,297.01 | 900,437.14 |
| 06/05/14 | 31008 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/2014 - 7/09/2015 | 2300-000 | | 4,931.00 | 895,506.14 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,248.19 | 894,257.95 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,415.00 | 892,842.95 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,241.41 | 891,601.54 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,367.93 | 890,233.61 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,323.15 | 888,910.46 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,150.71 | 887,759.75 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,447.22 | 886,312.53 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,274.83 | 885,037.70 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,188.13 | 883,849.57 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,356.04 | 882,493.53 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,269.33 | 881,224.20 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,225.26 | 879,998.94 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,350.13 | 878,648.81 |

| | | | |
|---|---|---|---|
| | Subtotals : | $929,257.26 | $50,608.45 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9167 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,305.93 | 877,342.88 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,219.86 | 876,123.02 |
| 09/01/15 | 31009 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 /<br>EFFECTIVE DATE: 7/10/2015 - 7/09/2016 | 2300-000 | | 4,931.00 | 871,192.02 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,339.57 | 869,852.45 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,251.15 | 868,601.30 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,207.71 | 867,393.59 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,372.49 | 866,021.10 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,200.94 | 864,820.16 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,199.16 | 863,621.00 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.85 | 862,258.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,195.61 | 861,062.54 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,193.95 | 859,868.59 |
| 06/01/16 | 31010 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 /<br>EFFECTIVE DATE: 7/10/2016 - 7/09/2017 | 2300-000 | | 4,931.00 | 854,937.59 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,352.21 | 853,585.38 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,183.59 | 852,401.79 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,344.97 | 851,056.82 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,220.77 | 849,836.05 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,178.39 | 848,657.66 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,298.60 | 847,359.06 |
| 12/19/16 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1,298.60 | 848,657.66 |
| 03/13/17 | 31011 | JOHN S. PEREIRA | Dividend paid 100.00% on $14,519.59,<br>Trustee Expenses;  Reference: | 2200-000 | | 1,213.92 | 847,443.74 |
| 03/13/17 | 31012 | JOHN S. PEREIRA | Dividend paid 100.00% on $1,393,476.46,<br>Trustee Compensation;  Reference: | 2100-000 | | 33.45 | 847,410.29 |
| 03/13/17 | 31013 | LAW OFFICES OF JOHN S.<br>PEREIRA | Dividend paid 100.00% on $20,422.50,<br>Attorney for Trustee Fees (Trustee Firm);<br>Reference: | 3110-000 | | 1,021.12 | 846,389.17 |
| 03/13/17 | 31014 | KEVIN M. COFFEY, LLC | Dividend paid 100.00% on $1,579,977.50,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 13,115.00 | 833,274.17 |
| 03/13/17 | 31015 | KEVIN M. COFFEY, LLC | Dividend paid 100.00% on $24,088.98,<br>Accountant for Trustee Expenses (Other Firm);<br>Reference: | 3420-000 | | 67.36 | 833,206.81 |
| 03/13/17 | 31016 | JASPAN SCHLESINGER<br>HOFFMAN, LLP | Dividend paid 100.00% on $2,218,325.00,<br>Attorney for Trustee Fees (Other Firm); | 3210-000 | | 221,832.51 | 611,374.30 |
| | | | Subtotals : | | $0.00 | $267,274.51 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9167 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 03/13/17 | 31017 | JONES & SCHWARTZ, P.C. | Dividend paid 100.00% on $298,439.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 11,119.80 | 600,254.50 |
| 03/13/17 | 31018 | JONES & SCHWARTZ, P.C. | Dividend paid 100.00% on $5,417.97, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 136.50 | 600,118.00 |
| 03/13/17 | 31019 | ADAMS & REESE LLP | Dividend paid 100.00% on $122,210.69, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 37,827.00 | 562,291.00 |
| 03/13/17 | 31020 | ADAMS & REESE LLP | Dividend paid 100.00% on $4,269.41, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 169.26 | 562,121.74 |
| 03/13/17 | 31021 | CLERK OF THE COURT | Dividend paid 100.00% on $250.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: ADVERSARY PROCEEDINGS | 2700-000 | | 250.00 | 561,871.74 |
| 03/13/17 | 31022 | LIQUIDITY SOLUTIONS, INC., TRANSFEREE | Dividend paid  39.16% on $3,140.80; Claim# 16; Filed: $3,140.80;  Reference: | 7100-000 | | 5.79 | 561,865.95 |
| 03/13/17 | 31023 | MORGAN, LEWIS & BOCKIUS LLP | Dividend paid  39.16% on $97,592.70; Claim# 20; Filed: $97,592.70;  Reference: | 7100-000 | | 179.98 | 561,685.97 |
| 03/13/17 | 31024 | ASM CAPITAL, L.P. TRANSFEREE OF | Dividend paid  39.16% on $20,083.44; Claim# 22; Filed: $20,083.44;  Reference: | 7100-000 | | 37.04 | 561,648.93 |
| 03/13/17 | 31025 | IBM CREDIT, LLC. | Dividend paid  39.16% on $598,492.00; Claim# 24; Filed: $598,492.00;  Reference: | 7100-000 | | 1,103.77 | 560,545.16 |
| 03/13/17 | 31026 | ASM CAPITAL, L.P., TRANSFEREE OF | Dividend paid  39.16% on $5,379.76; Claim# 28; Filed: $5,379.76;  Reference: | 7100-000 | | 9.93 | 560,535.23 |
| 03/13/17 | 31027 | AMERICAN SOLUTIONS FOR BUSINESS | Dividend paid  39.16% on $16,027.33; Claim# 30; Filed: $16,027.33;  Reference: | 7100-000 | | 29.55 | 560,505.68 |
| 03/13/17 | 31028 | THOMAS J. HANSON | Dividend paid  39.16% on $6,285.17; Claim# 40; Filed: $6,285.17;  Reference: | 7100-000 | | 11.59 | 560,494.09 |
| 03/13/17 | 31029 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  39.16% on $37,142.08; Claim# 41; Filed: $37,142.08;  Reference: | 7100-000 | | 68.50 | 560,425.59 |
| 03/13/17 | 31030 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  39.16% on $4,728.84; Claim# 42; Filed: $4,728.84;  Reference: | 7100-000 | | 8.72 | 560,416.87 |
| 03/13/17 | 31031 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  39.16% on $22,490.66; Claim# 44; Filed: $22,490.66;  Reference: | 7100-000 | | 41.48 | 560,375.39 |
| 03/13/17 | 31032 | ENTERGY SERVICES, INC. | Dividend paid  39.16% on $16,404,509.28; Claim# 54U; Filed: $16,404,509.28; Reference: | 7100-000 | | 30,253.85 | 530,121.54 |
| 03/13/17 | 31033 | GREGORY C. LEGG | Dividend paid  39.16% on $8,113.24; Claim# 59; Filed: $8,113.24;  Reference: | 7100-000 | | 14.96 | 530,106.58 |
| | | | Subtotals : | | $0.00 | $81,267.72 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9167 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/17 | 31034 | WHITTINGTONS NOTARY SERVICE, LLC | Dividend paid  39.16% on $2,846.40; Claim# 63; Filed: $2,846.40;  Reference: | 7100-000 | | 5.25 | 530,101.33 |
| 03/13/17 | 31035 | EZ CASH | Dividend paid  39.16% on $3,125.45; Claim# 64; Filed: $3,125.45;  Reference: | 7100-000 | | 5.76 | 530,095.57 |
| 03/13/17 | 31036 | JAMES ROBERT SLIGH | Dividend paid  39.16% on $250,000.00; Claim# 70; Filed: $250,000.00;  Reference: Voided on 03/31/17 | 7100-001 | | 461.06 | 529,634.51 |
| 03/13/17 | 31037 | AT&T WIRELESS SERVICES, INC. | Dividend paid  39.16% on $43,881.96; Claim# 71; Filed: $43,881.96;  Reference: Voided on 04/04/17 | 7100-001 | | 80.93 | 529,553.58 |
| 03/13/17 | 31038 | LIQUIDITY SOLUTIONS, INC. | Dividend paid  39.16% on $7,046.59; Claim# 72; Filed: $7,046.59;  Reference: | 7100-000 | | 12.99 | 529,540.59 |
| 03/13/17 | 31039 | CEBCO CHECK CASHER CORP. | Dividend paid  39.16% on $9,824.11; Claim# 73; Filed: $9,824.11;  Reference: Voided on 04/04/17 | 7100-000 | | 18.12 | 529,522.47 |
| 03/13/17 | 31040 | JENN GREG ENTERPRISES INC. | Dividend paid  39.16% on $33,391.73; Claim# 80; Filed: $33,391.73;  Reference: Voided on 04/11/17 | 7100-001 | | 61.59 | 529,460.88 |
| 03/13/17 | 31041 | PPL GAS UTILITIES CORPORATION | Dividend paid  39.16% on $169,045.42; Claim# 93; Filed: $169,045.42;  Reference: Stopped on 08/01/17 | 7100-001 | | 311.76 | 529,149.12 |
| 03/13/17 | 31042 | PPL ELECTRIC UTILITIES CORPORATION | Dividend paid  39.16% on $952,127.00; Claim# 94; Filed: $952,127.00;  Reference: Stopped on 08/01/17 | 7100-001 | | 1,755.95 | 527,393.17 |
| 03/13/17 | 31043 | DIANNE E. DUSMAN | Dividend paid  39.16% on $24,387.41; Claim# 102; Filed: $24,387.41;  Reference: Stopped on 08/01/17 | 7100-001 | | 44.97 | 527,348.20 |
| 03/13/17 | 31044 | DIANNE E. DUSMAN | Dividend paid  39.16% on $15,164.09; Claim# 103; Filed: $15,164.09;  Reference: Stopped on 08/01/17 | 7100-001 | | 27.96 | 527,320.24 |
| 03/13/17 | 31045 | MR. QUICK LOAN, INC. | Dividend paid  39.16% on $6,704.56; Claim# 106; Filed: $6,704.56;  Reference: Voided on 04/04/17 | 7100-001 | | 12.37 | 527,307.87 |
| 03/13/17 | 31046 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | Dividend paid  39.16% on $46,639.11; Claim# 107; Filed: $46,639.11;  Reference: | 7100-000 | | 86.01 | 527,221.86 |
| 03/13/17 | 31047 | WESTERN MASSACHUSETTS ELECTRIC COMPANY | Dividend paid  39.16% on $41,072.32; Claim# 108; Filed: $41,072.32;  Reference: | 7100-001 | | 75.75 | 527,146.11 |
| 03/13/17 | 31048 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | Dividend paid  39.16% on $35,802.22; Claim# 109; Filed: $35,802.22;  Reference: | 7100-001 | | 66.03 | 527,080.08 |

| | Subtotals : | $0.00 | $3,026.50 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9167 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/01/17 | | | | |
| 03/13/17 | 31049 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | Dividend paid 39.16% on $56,881.68; Claim# 110; Filed: $56,881.68; Reference: Stopped on 08/01/17 | 7100-001 | | 104.90 | 526,975.18 |
| 03/13/17 | 31050 | KEYSPAN GAS EAST CORPORATION D/B/A | Dividend paid 39.16% on $31,620.35; Claim# 111; Filed: $31,620.35; Reference: Stopped on 08/01/17 | 7100-001 | | 58.31 | 526,916.87 |
| 03/13/17 | 31051 | ONE STOP FINANCIAL SERVICES | Dividend paid 39.16% on $18,373.99; Claim# 114; Filed: $18,373.99; Reference: | 7100-000 | | 33.89 | 526,882.98 |
| 03/13/17 | 31052 | NEW YORK CITY HOUSING AUTHORITY | Dividend paid 39.16% on $4,179,354.12; Claim# 116; Filed: $4,179,354.12; Reference: 13-3857072 | 7100-000 | | 7,707.73 | 519,175.25 |
| 03/13/17 | 31053 | JPMORGAN CHASE BANK | Dividend paid 39.16% on $9,736,813.46; Claim# 117; Filed: $9,736,813.46; Reference: | 7100-000 | | 17,957.02 | 501,218.23 |
| 03/13/17 | 31054 | THE BROOKLYN UNION GAS COMPANY D/B/A | Dividend paid 39.16% on $1,930,736.97; Claim# 118; Filed: $2,435,236.97; Reference: Stopped on 08/01/17 | 7100-001 | | 3,560.74 | 497,657.49 |
| 03/13/17 | 31055 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 39.16% on $19,744,295.43; Claim# 121; Filed: $19,744,295.43; Reference: | 7100-000 | | 36,413.22 | 461,244.27 |
| 03/13/17 | 31056 | YANKEE GAS COMPANY | Dividend paid 39.16% on $7,505.53; Claim# 122; Filed: $7,505.53; Reference: | 7100-000 | | 13.84 | 461,230.43 |
| 03/13/17 | 31057 | CENTRAL MAINE POWER COMPANY | Dividend paid 39.16% on $81,099.26; Claim# 124; Filed: $81,099.26; Reference: | 7100-000 | | 149.56 | 461,080.87 |
| 03/13/17 | 31058 | TELESECTOR RESOURCES GROUP INC. D/B/A VERIZON SVCS | Dividend paid 39.16% on $12,600,000.00; Claim# 129; Filed: $12,600,000.00; Reference: | 7100-000 | | 23,237.42 | 437,843.45 |
| 03/13/17 | 31059 | ASM CAPITAL, TFREE OF TIME WARNER CABLE OF NYC | Dividend paid 39.16% on $1,097,679.12; Claim# 131; Filed: $1,097,679.12; Reference: | 7100-000 | | 429,869.72 | 7,973.73 |
| 03/13/17 | 31060 | CSC HOLDINGS, INC. | Dividend paid 39.16% on $1,373,657.52; Claim# 132; Filed: $1,373,657.52; Reference: Stopped on 08/01/17 | 7100-001 | | 2,533.36 | 5,440.37 |
| 03/13/17 | 31061 | NATIONAL UNION FIRE INS. CO. OF PITTSBURG, PA, TFREE | Dividend paid 39.16% on $623,708.69; Claim# 133; Filed: $623,708.69; Reference: Stopped on 08/01/17 | 7100-000 | | 1,150.27 | 4,290.10 |
| 03/13/17 | 31062 | SPRINT SPECTRUM L.P. D/B/A SPRINT PCS | Dividend paid 39.16% on $77,411.36; Claim# 139; Filed: $77,411.36; Reference: | 7100-000 | | 142.77 | 4,147.33 |
| 03/13/17 | 31063 | BELLSOUTH TELECOMMUNICATIONS, INC. | Dividend paid 39.16% on $31,835.42; Claim# 140; Filed: $31,835.42; Reference: | 7100-001 | | 58.71 | 4,088.62 |

Subtotals :  $0.00    $522,991.46

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2
Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** Rabobank, N.A.
**Account:** *****9167 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/01/17 | | | | |
| 03/13/17 | 31064 | CITY OF NEW YORK | Dividend paid 39.16% on $24,188.02; Claim# 150; Filed: $24,188.02; Reference: 13-3857072<br>Stopped on 08/01/17 | 7100-001 | | 44.61 | 4,044.01 |
| 03/13/17 | 31065 | CITY OF NEW YORK | Dividend paid 39.16% on $596,300.22; Claim# 151; Filed: $949,800.22; Reference: 13-3857072<br>Stopped on 08/01/17 | 7100-001 | | 1,099.72 | 2,944.29 |
| 03/13/17 | 31066 | NEW YORK STATE DEPARTMENT OF | Dividend paid 39.16% on $8,449.35; Claim# 158U; Filed: $8,449.35; Reference: 13-3857072 | 7100-000 | | 15.58 | 2,928.71 |
| 03/13/17 | 31067 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 39.16% on $4,755.24; Claim# 159; Filed: $4,755.24; Reference: | 7100-000 | | 8.77 | 2,919.94 |
| 03/13/17 | 31068 | ASM CAPITAL, L.P. | Dividend paid 39.16% on $410,000.00; Claim# 164; Filed: $410,000.00; Reference: | 7100-000 | | 756.14 | 2,163.80 |
| 03/13/17 | 31069 | STORAGE USA | Dividend paid 39.16% on $35,549.14; Claim# 166; Filed: $35,549.14; Reference: | 7100-000 | | 65.56 | 2,098.24 |
| 03/13/17 | 31070 | ASM CAPITAL , ASSIGNEE OF TIME WARNER | Dividend paid 39.16% on $1,097,679.12; Claim# 167; Filed: $1,097,679.12; Reference: | 7100-000 | | 2,024.38 | 73.86 |
| 03/13/17 | 31071 | CLERK OF THE COURT | COMBINED SMALL CHECK | | | 73.86 | 0.00 |
| | | | Dividend paid 39.16%           0.09<br>on $49.32; Claim# 1;<br>Filed: $49.32 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%           0.08<br>on $41.35; Claim# 4;<br>Filed: $41.35 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%           0.12<br>on $68.39; Claim# 5;<br>Filed: $68.39 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%           0.06<br>on $32.37; Claim# 6;<br>Filed: $32.37 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%           0.10<br>on $56.72; Claim# 9;<br>Filed: $56.72 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%           0.30<br>on $162.23; Claim# 18;<br>Filed: $162.23 | 7100-000 | | | 0.00 |

Subtotals :                         $0.00              $4,088.62

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | | **Trustee:** | JOHN S. PEREIRA (521200) | | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | | **Account:** | ******9167 - Checking Account | | |
| **Taxpayer ID #:** | **-***7072 | | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 12/07/17 | | | **Separate Bond:** | $1,415,080.00 | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid 39.16% on $200.23; Claim# 19; Filed: $200.23 | 0.37 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $852.75; Claim# 29; Filed: $852.75 | 1.57 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $333.25; Claim# 32; Filed: $333.25 | 0.62 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $265.00; Claim# 33; Filed: $265.00 | 0.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $2,435.62; Claim# 35; Filed: $2,435.62 | 4.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $850.00; Claim# 36; Filed: $850.00 | 1.56 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $846.65; Claim# 37; Filed: $846.65 | 1.56 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $285.00; Claim# 38; Filed: $285.00 | 0.52 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $1,787.96; Claim# 47; Filed: $1,787.96 | 3.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $1,897.30; Claim# 49; Filed: $1,897.30 | 3.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $571.20; Claim# 50; Filed: $571.20 | 1.05 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $590.00; Claim# 51; Filed: $590.00 | 1.08 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $2,174.20; Claim# 61; Filed: $2,174.20 | 4.01 | 7100-000 | | | 0.00 |

Subtotals :         $0.00         $0.00

Exhibit 9

# Form 2
Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** Rabobank, N.A.

**Account:** ******9167 - Checking Account

**Taxpayer ID #:** **-***7072

**Blanket Bond:** N/A

**Period Ending:** 12/07/17

**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid 39.16% on $343.35;  Claim# 62;  Filed: $343.35 | 0.63 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $1,755.02;  Claim# 65; Filed: $1,755.02 | 3.24 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $151.09;  Claim# 74;  Filed: $151.09 | 0.28 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $37.91;  Claim# 75;  Filed: $37.91 | 0.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $46.71;  Claim# 76;  Filed: $46.71 | 0.08 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $76.49;  Claim# 77;  Filed: $76.49 | 0.14 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $40.56;  Claim# 78;  Filed: $40.56 | 0.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $1,103.00;  Claim# 119; Filed: $1,103.00 | 2.03 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $38.58;  Claim# 126;  Filed: $38.58 | 0.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $2,544.54;  Claim# 127; Filed: $2,544.54 | 4.69 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $1,985.00;  Claim# 130; Filed: $1,985.00 | 3.66 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $199.25;  Claim# 134;  Filed: $199.25 | 0.37 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16% on $501.14;  Claim# 2;  Filed: $501.14 | 0.92 | 7100-000 | | | 0.00 |

Subtotals :    $0.00    $0.00

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12771 (MKV) |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. |
| | |
| **Taxpayer ID #:** | **-***7072 |
| **Period Ending:** | 12/07/17 |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9167 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid 39.16%<br>on $337.26;  Claim# 3;<br>Filed: $337.26 | 0.63 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $150.00;  Claim# 7;<br>Filed: $150.00 | 0.27 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $69.00;  Claim# 13;<br>Filed: $69.00 | 0.13 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $120.00;  Claim# 14;<br>Filed: $120.00 | 0.22 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $79.51;  Claim# 15;<br>Filed: $79.51 | 0.15 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $107.31;  Claim# 23;<br>Filed: $107.31 | 0.19 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $162.23;  Claim# 25;<br>Filed: $162.23 | 0.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $25.73;  Claim# 26;<br>Filed: $25.73 | 0.05 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $1,357.21;  Claim#<br>27; Filed: $1,357.21 | 2.51 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $328.11;  Claim# 31;<br>Filed: $328.11 | 0.60 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $1,628.75;  Claim#<br>39; Filed: $1,628.75 | 3.01 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $41.55;  Claim# 43;<br>Filed: $41.55 | 0.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%<br>on $1,755.00;  Claim#<br>48; Filed: $1,755.00 | 3.24 | 7100-000 | | | 0.00 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** Rabobank, N.A.
**Account:** ******9167 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 39.16%          4.20<br>on $2,275.00;  Claim#<br>128U; Filed: $2,275.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          0.74<br>on $400.54;  Claim# 136;<br>Filed: $400.54 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          1.61<br>on $871.39;  Claim# 137;<br>Filed: $871.39 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          0.23<br>on $128.12;  Claim# 141;<br>Filed: $128.12 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          0.51<br>on $280.69;  Claim# 146;<br>Filed: $280.69 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          4.32<br>on $2,342.07;  Claim#<br>147; Filed: $2,342.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          2.39<br>on $1,296.00;  Claim#<br>153; Filed: $1,296.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          2.04<br>on $1,105.00;  Claim#<br>154; Filed: $1,105.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          1.93<br>on $1,047.23;  Claim#<br>163; Filed: $1,047.23 | 7100-000 | | | 0.00 |
| | | | Dividend paid 39.16%          3.41<br>on $1,846.90;  Claim#<br>53; Filed: $1,846.90;<br>Reference: 13-3857072 | 7100-000 | | | 0.00 |
| 03/31/17 | 31036 | JAMES ROBERT SLIGH | Dividend paid  39.16% on $250,000.00;<br>Claim# 70; Filed: $250,000.00;  Reference:<br>Voided: check issued on 03/13/17 | 7100-001 | | -461.06 | 461.06 |
| 04/04/17 | 31037 | AT&T WIRELESS SERVICES, INC. | Dividend paid  39.16% on $43,881.96; Claim#<br>71; Filed: $43,881.96;  Reference:<br>Voided: check issued on 03/13/17 | 7100-001 | | -80.93 | 541.99 |
| 04/04/17 | 31039 | CEBCO CHECK CASHER CORP. | Dividend paid  39.16% on $9,824.11; Claim#<br>73; Filed: $9,824.11;  Reference: | 7100-001 | | -18.12 | 560.11 |

Subtotals :              $0.00          $-560.11

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| | | |
|---|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** | JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******9167 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** | N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 03/13/17 | | | | |
| 04/04/17 | 31045 | MR. QUICK LOAN, INC. | Dividend paid 39.16% on $6,704.56; Claim# 106; Filed: $6,704.56; Reference:<br>Voided: check issued on 03/13/17 | 7100-001 | | -12.37 | 572.48 |
| 04/11/17 | 31040 | JENN GREG ENTERPRISES INC. | Dividend paid 39.16% on $33,391.73; Claim# 80; Filed: $33,391.73; Reference:<br>Voided: check issued on 03/13/17 | 7100-001 | | -61.59 | 634.07 |
| 08/01/17 | 31041 | PPL GAS UTILITIES CORPORATION | Dividend paid 39.16% on $169,045.42; Claim# 93; Filed: $169,045.42; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -311.76 | 945.83 |
| 08/01/17 | 31042 | PPL ELECTRIC UTILITIES CORPORATION | Dividend paid 39.16% on $952,127.00; Claim# 94; Filed: $952,127.00; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -1,755.95 | 2,701.78 |
| 08/01/17 | 31043 | DIANNE E. DUSMAN | Dividend paid 39.16% on $24,387.41; Claim# 102; Filed: $24,387.41; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -44.97 | 2,746.75 |
| 08/01/17 | 31044 | DIANNE E. DUSMAN | Dividend paid 39.16% on $15,164.09; Claim# 103; Filed: $15,164.09; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -27.96 | 2,774.71 |
| 08/01/17 | 31048 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | Dividend paid 39.16% on $35,802.22; Claim# 109; Filed: $35,802.22; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -66.03 | 2,840.74 |
| 08/01/17 | 31049 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | Dividend paid 39.16% on $56,881.68; Claim# 110; Filed: $56,881.68; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -104.90 | 2,945.64 |
| 08/01/17 | 31050 | KEYSPAN GAS EAST CORPORATION D/B/A | Dividend paid 39.16% on $31,620.35; Claim# 111; Filed: $31,620.35; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -58.31 | 3,003.95 |
| 08/01/17 | 31054 | THE BROOKLYN UNION GAS COMPANY D/B/A | Dividend paid 39.16% on $1,930,736.97; Claim# 118; Filed: $2,435,236.97; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -3,560.74 | 6,564.69 |
| 08/01/17 | 31060 | CSC HOLDINGS, INC. | Dividend paid 39.16% on $1,373,657.52; Claim# 132; Filed: $1,373,657.52; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -2,533.36 | 9,098.05 |
| 08/01/17 | 31061 | NATIONAL UNION FIRE INS. CO. OF PITTSBURG, PA, TFREE | Dividend paid 39.16% on $623,708.69; Claim# 133; Filed: $623,708.69; Reference:<br>Stopped: check issued on 03/13/17 | 7100-001 | | -1,150.27 | 10,248.32 |
| 08/01/17 | 31063 | BELLSOUTH TELECOMMUNICATIONS, INC. | Dividend paid 39.16% on $31,835.42; Claim# 140; Filed: $31,835.42; Reference: | 7100-001 | | -58.71 | 10,307.03 |

Subtotals :        $0.00        $-9,746.92

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 04-12771 (MKV) | Trustee: | JOHN S. PEREIRA (521200) |
|---|---|---|---|
| Case Name: | CASHPOINT NETWORK SERVICES INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9167 - Checking Account |
| Taxpayer ID #: | **-***7072 | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 03/13/17 | | | | |
| 08/01/17 | 31064 | CITY OF NEW YORK | Dividend paid 39.16% on $24,188.02; Claim# 150; Filed: $24,188.02; Reference: 13-3857072 | 7100-001 | | -44.61 | 10,351.64 |
| | | | Stopped: check issued on 03/13/17 | | | | |
| 08/01/17 | 31065 | CITY OF NEW YORK | Dividend paid 39.16% on $596,300.22; Claim# 151; Filed: $949,800.22; Reference: 13-3857072 | 7100-001 | | -1,099.72 | 11,451.36 |
| | | | Stopped: check issued on 03/13/17 | | | | |
| 08/01/17 | 31072 | CLERK OF THE COURT | TURNOVER OF UNCLAIMED DIVIDENDS | | | 11,451.36 | 0.00 |
| | | | dividend paid 39.16% on            461.06 $250,000 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            80.93 $43,881.96 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            18.12 $9,824.11 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            12.37 $6,704.56 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            61.59 $33,391.73 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on           311.76 $169,045.42 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on         1,755.95 $952,127.00 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            44.97 $24,387.41 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            27.96 $15,164.09 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            66.03 $35,802.22 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on           104.90 $56,881.68 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on            58.31 $31,620.35 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on         3,560.74 $2,435,236.97 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on         2,533.36 $1,373,657.52 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on         1,150.27 | 7100-000 | | | 0.00 |

| | | | Subtotals : | | $0.00 | $10,307.03 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| Case Number: | 04-12771 (MKV) | |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | |
| Taxpayer ID #: | **-***7072 | |
| Period Ending: | 12/07/17 | |

| | |
|---|---|
| Trustee: | JOHN S. PEREIRA (521200) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9167 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $623,708.69 | | | | |
| | | | dividend paid 39.16% on          58.71<br>$31,835.42 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on          44.61<br>$24,188.02 | 7100-000 | | | 0.00 |
| | | | dividend paid 39.16% on       1,099.72<br>$596,300.22 | 7100-000 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **929,257.26** | **929,257.26** | **$0.00** |
| | Less: Bank Transfers | 929,257.26 | 0.00 | |
| | **Subtotal** | **0.00** | **929,257.26** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$929,257.26** | |

{} Asset reference(s)                                                                                    Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** Rabobank, N.A.
**Account:** ******9166 - Unclaimed Dividends Acct
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | | 9999-000 | 182,974.36 | | 182,974.36 |
| 03/08/16 | 20102 | CLERK OF THE COURT | TURNOVER OF UNCLAIMED DIVIDENDS | | | | 182,974.36 | 0.00 |
| | | TRACEY REBELB | DIVIDEND PAID 21% ON CLAIM | 35.71 | 7100-000 | | | 0.00 |
| | | STEVEN DAVIS | DIVIDEND PAID 21% ON CLAIM | 26.43 | 7100-000 | | | 0.00 |
| | | YVONNE COVAN | DIVIDEND PAID 21% ON CLAIM | 17.23 | 7100-000 | | | 0.00 |
| | | CHERYL DIAS | DIVIDEND PAID 21% ON CLAIM | 10.50 | 7100-000 | | | 0.00 |
| | | DISCOVERY DEPOT | DIVIDEND PAID 21% ON CLAIM | 176.46 | 7100-000 | | | 0.00 |
| | | BROWN'S PAWN & CYCLE | DIVIDEND PAID 21% ON CLAIM | 252.09 | 7100-000 | | | 0.00 |
| | | RCN TELECOM SERVICES, INC. | DIVIDEND PAID 21% ON CLAIM | 44,794.59 | 7100-000 | | | 0.00 |
| | | CITIGROUP | DIVIDEND PAID 21% ON CLAIM | 4,479.80 | 7100-000 | | | 0.00 |
| | | GEM CHECK CASHING CORP. | DIVIDEND PAID 21% ON CLAIM | 1,431.65 | 7100-000 | | | 0.00 |
| | | TOMPKINS EXPRESS CHECK CASHING CORP. | DIVIDEND PAID 21% ON CLAIM | 89.49 | 7100-000 | | | 0.00 |
| | | VEIL CHECK CASHING CORP. | DIVIDEND PAID 21% ON CLAIM | 1,070.32 | 7100-000 | | | 0.00 |
| | | VALE CHECKING OF NEW YORK, INC. | DIVIDEND PAID 21% ON CLAIM | 53.99 | 7100-000 | | | 0.00 |
| | | DANIEL CABRERA | DIVIDEND PAID 21% ON CLAIM | 341.47 | 7100-000 | | | 0.00 |
| | | CITICORP VENDOR FINANCE INC. | DIVIDEND PAID 21% ON CLAIM | 10,704.04 | 7100-000 | | | 0.00 |
| | | MRS. MARIA TORRES | DIVIDEND PAID 9.77% ON CLAIM | 6.67 | 7100-000 | | | 0.00 |
| | | TRACEY REBELB | DIVIDEND PAID 9.77% ON CLAIM | 52.31 | 7100-000 | | | 0.00 |
| | | STEVEN DAVIS | DIVIDEND PAID 9.77% ON CLAIM | 38.72 | 7100-000 | | | 0.00 |
| | | YVONNE COVAN | DIVIDEND PAID 9.77% ON CLAIM | 25.23 | 7100-000 | | | 0.00 |
| | | | Subtotals : | | | $182,974.36 | $182,974.36 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9166 - Unclaimed Dividends Acct |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | CHERYL DIAS | DIVIDEND PAID 9.77%<br>ON CLAIM | 15.39 | 7100-000 | | | 0.00 |
| | | PETER A. BORGES | DIVIDEND PAID 9.77%<br>ON CLAIM | 10.48 | 7100-000 | | | 0.00 |
| | | DISCOVERY DEPOT | DIVIDEND PAID 9.77%<br>ON CLAIM | 258.48 | 7100-000 | | | 0.00 |
| | | ISAIAH CHECK CASHING, INC. | DIVIDEND PAID 9.77%<br>ON CLAIM | 27.83 | 7100-000 | | | 0.00 |
| | | BROWN'S PAWN & CYCLE | DIVIDEND PAID 9.77%<br>ON CLAIM | 369.26 | 7100-000 | | | 0.00 |
| | | RCN TELECOM SERVICES,<br>INC. | DIVIDEND PAID 9.77%<br>ON CLAIM | 65,615.16 | 7100-000 | | | 0.00 |
| | | ASSOCIATED SUPERMARKET | DIVIDEND PAID 9.77%<br>ON CLAIM | 171.37 | 7100-000 | | | 0.00 |
| | | CITIGROUP | DIVIDEND PAID 9.77%<br>ON CLAIM | 6,562.02 | 7100-000 | | | 0.00 |
| | | ALEKSANDAR STANOJEVIC | DIVIDEND PAID 9.77%<br>ON CLAIM | 222.13 | 7100-000 | | | 0.00 |
| | | DANIEL CABRERA | DIVIDEND PAID 9.77%<br>ON CLAIM | 500.19 | 7100-000 | | | 0.00 |
| | | CITICORP VENDOR FINANCE<br>INC. | DIVIDEND PAID 9.77%<br>ON CLAIM | 15,679.29 | 7100-000 | | | 0.00 |
| | | MRS. MARIA TORRES | DIVIDEND PAID 8.2%<br>ON CLAIM | 5.62 | 7100-000 | | | 0.00 |
| | | TRACEY REBELB | DIVIDEND PAID 8.2%<br>ON CLAIM | 13.95 | 7100-000 | | | 0.00 |
| | | STEVEN DAVIS | DIVIDEND PAID 8.2%<br>ON CLAIM | 10.32 | 7100-000 | | | 0.00 |
| | | YVONNE COVAN | DIVIDEND PAID 8.2%<br>ON CLAIM | 6.73 | 7100-000 | | | 0.00 |
| | | PETER A. BORGES | DIVIDEND PAID 8.2%<br>ON CLAIM | 8.81 | 7100-000 | | | 0.00 |
| | | DISCOVERY DEPOT | DIVIDEND PAID 8.2%<br>ON CLAIM | 68.93 | 7100-000 | | | 0.00 |
| | | ISAIAH CHECK CASHING, INC. | DIVIDEND PAID 8.2%<br>ON CLAIM | 23.39 | 7100-000 | | | 0.00 |
| | | NIAGARA MOHAWK POWER<br>CORP., A NATIONAL GRID INC. | DIVIDEND PAID 8.2%<br>ON CLAIM | 3,047.80 | 7100-000 | | | 0.00 |
| | | NIAGARA MOHAWK POWER | DIVIDEND PAID 8.2% | 388.04 | 7100-000 | | | 0.00 |

Subtotals :     $0.00     $0.00

{} Asset reference(s)                                                                                                           Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** Rabobank, N.A.
**Account:** ******9166 - Unclaimed Dividends Acct
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | CORP., A NATIONAL GRID INC. | ON CLAIM | | | | | |
| | | NIAGARA MOHAWK POWER<br>CORP., A NATIONAL GRID INC. | DIVIDEND PAID 8.2% | 1,845.53 | 7100-000 | | | 0.00 |
| | | BROWN'S PAWN & CYCLE | DIVIDEND PAID 8.2% | 98.47 | 7100-000 | | | 0.00 |
| | | RCN TELECOM SERVICES,<br>INC. | ON CLAIM<br>DIVIDEND PAID 8.2% | 17,497.49 | 7100-000 | | | 0.00 |
| | | CITIGROUP | ON CLAIM<br>DIVIDEND PAID 8.2% | 1,749.88 | 7100-000 | | | 0.00 |
| | | MONEY CENTERS | ON CLAIM<br>DIVIDEND PAID 8.2% | 12.40 | 7100-000 | | | 0.00 |
| | | MONEY CENTERS | ON CLAIM<br>DIVIDEND PAID 8.2% | 6.27 | 7100-000 | | | 0.00 |
| | | MR. QUICK LOAN, INC. | ON CLAIM<br>DIVIDEND PAID 8.2% | 550.16 | 7100-000 | | | 0.00 |
| | | SAMCEIL CHECK CASHING<br>SERVICE, INC. | ON CLAIM<br>DIVIDEND PAID 8.2% | 90.51 | 7100-000 | | | 0.00 |
| | | ALEKSANDAR STANOJEVIC | ON CLAIM<br>DIVIDEND PAID 8.2% | 186.68 | 7100-000 | | | 0.00 |
| | | DANIEL CABRERA | ON CLAIM<br>DIVIDEND PAID 8.2% | 133.39 | 7100-000 | | | 0.00 |
| | | JUDITH M. FERTIL | ON CLAIM<br>DIVIDEND PAID 8.2% | 10.52 | 7100-000 | | | 0.00 |
| | | CITICORP VENDOR FINANCE<br>INC. | ON CLAIM<br>DIVIDEND PAID 8.2% | 4,181.17 | 7100-000 | | | 0.00 |
| | | | ON CLAIM | | | | | |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 182,974.36 | 182,974.36 | $0.00 |
| Less: Bank Transfers | 182,974.36 | 0.00 |
| **Subtotal** | 0.00 | 182,974.36 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$182,974.36** |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

Case Number:    04-12771 (MKV)
Case Name:    CASHPOINT NETWORK SERVICES INC.

Taxpayer ID #:    **-***7072
Period Ending:    12/07/17

Trustee:    JOHN S. PEREIRA (521200)
Bank Name:    The Bank of New York Mellon
Account:    ****-******47-65 - Checking Account
Blanket Bond:    N/A
Separate Bond:    $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4765 | Wire in from JPMorgan Chase Bank, N.A. account *******4765 | 9999-000 | 1,119,023.70 | | 1,119,023.70 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 229.93 | | 1,119,253.63 |
| 05/12/10 | | To Account #*********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 4,931.00 | 1,114,322.63 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 284.46 | | 1,114,607.09 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 274.83 | | 1,114,881.92 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 284.12 | | 1,115,166.04 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 284.14 | | 1,115,450.18 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 64.16 | | 1,115,514.34 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 66.29 | | 1,115,580.63 |
| 11/05/10 | | To Account #*********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 91,054.68 | 1,024,525.95 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 59.63 | | 1,024,585.58 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 60.89 | | 1,024,646.47 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 33.38 | | 1,024,679.85 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 27.50 | | 1,024,707.35 |
| 02/10/11 | {27} | ADAMS AND REESE LLP | Funds received from BankPlus re: their garnishment | 1249-000 | 215.33 | | 1,024,922.68 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 54.99 | | 1,024,977.67 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 60.91 | | 1,025,038.58 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 58.96 | | 1,025,097.54 |
| 05/10/11 | | To Account #*********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 4,931.00 | 1,020,166.54 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 60.71 | | 1,020,227.25 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.36 | | 1,020,235.61 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.65 | | 1,020,244.26 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,956.62 | 1,018,287.64 |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,956.62 | 1,020,244.26 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.64 | | 1,020,252.90 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.36 | | 1,020,261.26 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.65 | | 1,020,269.91 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,956.67 | 1,018,313.24 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.34 | | 1,018,321.58 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,232.18 | 1,016,089.40 |
| 12/08/11 | 21001 | CLERK | FEES DUE TO THE COURT FOR FILING OF | 2700-000 | | 13,050.00 | 1,003,039.40 |

Subtotals :    $1,121,194.93    $118,155.53

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 18

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******47-65 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COMPLAINTS COMMENCING ADVERSARY PROCEEDINGS | | | | |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.55 | | 1,003,047.95 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,073.55 | 1,000,974.40 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.48 | | 1,000,982.88 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,188.29 | 998,794.59 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,978.48 | 996,816.11 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,042.65 | 994,773.46 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,970.52 | 992,802.94 |
| 05/01/12 | 21002 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/2012 - 7/09/2013 | 2300-000 | | 4,931.00 | 987,871.94 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,230.39 | 985,641.55 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,952.43 | 983,689.12 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,150.13 | 981,538.99 |
| 08/08/12 | 21003 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR TRUSTEE INTERIM COMPENSATION, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION, DATED 8/8/12 | 3210-000 | | 12,291.00 | 969,247.99 |
| 08/08/12 | 21004 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF REIMBURSEMENT OF EXPENSES, DATED 8/8/12 | 3220-000 | | 480.76 | 968,767.23 |
| 08/08/12 | 21005 | ADAMS & REESE LLP | SPECIAL COUNSEL FOR TRUSTEE INTERIM COMPENSATION, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION, DATED 8/8/12 | 3210-600 | | 30,156.19 | 938,611.04 |
| 08/08/12 | 21006 | ADAMS & REESE LLP | SPECIAL COUNSEL FOR TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF REIMBURSEMENT OF EXPENSES, DATED 8/8/12 | 3220-610 | | 1,467.91 | 937,143.13 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,074.90 | 935,068.23 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,799.18 | 933,269.05 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,103.67 | 931,165.38 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,908.12 | 929,257.26 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052120088 20121213 | 9999-000 | | 929,257.26 | 0.00 |

Subtotals :  $17.03  $1,003,056.43

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** **-***7072 | |
| **Period Ending:** 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****47-65 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,121,211.96 | 1,121,211.96 | $0.00 |
| | | | Less: Bank Transfers | | 1,119,023.70 | 1,030,173.94 | |
| | | | **Subtotal** | | **2,188.26** | **91,038.02** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,188.26** | **$91,038.02** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 20

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4766 | Wire in from JPMorgan Chase Bank, N.A. account *******4766 | 9999-000 | 4,303.03 | | 4,303.03 |
| 05/12/10 | | From Account #*********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 4,931.00 | | 9,234.03 |
| 05/12/10 | 10765 | ARTHUR B. LEVINE COMPANY | BOND NO.: 10BSBDU3912 / FOR THE PERIOD: 7/10/2010 - 7/09/2011 | 2300-000 | | 4,931.00 | 4,303.03 |
| 07/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4766 | Wire in from JPMorgan Chase Bank, N.A. account *******4766 | 9999-000 | 26,439.18 | | 30,742.21 |
| 07/13/10 | | To Account #*********7366 | TRANSFER OF FUNDS TO UNCLAIMED DIVIDENDS ACCT | 9999-000 | | 26,439.18 | 4,303.03 |
| 11/05/10 | | From Account #*********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 91,054.68 | | 95,357.71 |
| 11/05/10 | 10766 | JOHN S. PEREIRA | TRUSTEE'S COMMISSION-PER COURT ORDER GRANTING INTERIM COMPENSATION DATED NOVEMBER 4, 2010 | 2100-000 | | 37,185.72 | 58,171.99 |
| 11/05/10 | 10767 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR TRUSTEE FEES-PER COURT ORDER GRANTING INTERIM COMPENSATION | 3210-000 | | 18,373.50 | 39,798.49 |
| 11/05/10 | 10768 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR TRUSTEE EXPENSES-PER COURT ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED NOVEMBER 4, 2010 | 3220-000 | | 723.19 | 39,075.30 |
| 11/05/10 | 10769 | ADAMS & REESE LLP | SPECIAL COUNSEL FOR TRUSTEE COMPENSATION-PER COURT ORDER GRANTING INTERIM COMPENSATION DATED NOVEMBER 4, 2010 | 3210-600 | | 34,410.00 | 4,665.30 |
| 11/05/10 | 10770 | ADAMS & REESE LLP | SPECIAL COUNSEL FOR TRUSTEE EXPENSES-PER COURT ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED NOVEMBER 4,2 010 | 3220-610 | | 362.27 | 4,303.03 |
| 04/12/11 | | To Account #*********7366 | TRANSFER OF FUNDS TO UNCLAIMED DIVIDENDS ACCT | 9999-000 | | 4,303.03 | 0.00 |
| 05/10/11 | | From Account #*********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 4,931.00 | | 4,931.00 |
| 05/10/11 | 10771 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/11 - 7/09/2012 | 2300-000 | | 4,931.00 | 0.00 |

Subtotals : $131,658.89   $131,658.89

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 131,658.89 | 131,658.89 | $0.00 |
| | | | Less: Bank Transfers | | 131,658.89 | 30,742.21 | |
| | | | **Subtotal** | | **0.00** | **100,916.68** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$100,916.68** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 22

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****73-66 - Unclaimed Dividends Acct |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7366 | Wire in from JPMorgan Chase Bank, N.A. account ********7366 | 9999-000 | 153,038.30 | | 153,038.30 |
| 07/13/10 | | From Account #**********4766 | TRANSFER OF FUNDS TO UNCLAIMED DIVIDENDS ACCT | 9999-000 | 26,439.18 | | 179,477.48 |
| 10/18/10 | 10101 | CEBCO CHECK CASHER CORP. | Dividend paid 38.97% on $9,824.11; Claim# 73; Filed: $9,824.11; Reference: | 7100-000 | | 806.15 | 178,671.33 |
| 04/12/11 | | From Account #**********4766 | TRANSFER OF FUNDS TO UNCLAIMED DIVIDENDS ACCT | 9999-000 | 4,303.03 | | 182,974.36 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 350.91 | 182,623.45 |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -350.91 | 182,974.36 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052120088 20121213 | 9999-000 | | 182,974.36 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 183,780.51 | 183,780.51 | $0.00 |
| Less: Bank Transfers | 183,780.51 | 182,974.36 | |
| **Subtotal** | 0.00 | 806.15 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $806.15 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-65 - Money Market Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/04 | {1} | LEFTA CHECKING CASHING CORP. | ACCOUNTS RECEIVABLE - INVOICE #1566 | 1221-000 | 529.38 | | 529.38 |
| 04/29/04 | {1} | MTW CHECKING CASHING CORP. | ACCOUNTS RECEIVABLE - INVOICE #1568 | 1221-000 | 252.66 | | 782.04 |
| 04/29/04 | {1} | MTW CHECK CASHING CORP. | ACCOUNTS RECEIVABLE - INVOICE #1567 | 1221-000 | 212.72 | | 994.76 |
| 04/29/04 | {1} | STATEN ISLAND PAYMENT CENTER, INC. | ACCOUNTS RECEIVABLE - INVOICE #1569 | 1221-000 | 155.54 | | 1,150.30 |
| 04/29/04 | {1} | AMERICAN EAGLE CHECK CASHING | ACCOUNTS RECEIVABLE - INVOICE #001556 | 1221-000 | 78.03 | | 1,228.33 |
| 04/29/04 | {1} | COX COMMUNICATIONS | ACCOUNTS RECEIVABLE - INVOICE #1409 | 1221-000 | 7,408.80 | | 8,637.13 |
| 04/29/04 | {1} | DISH NETWORK | ACCOUNTS RECEIVABLE - INVOICE #909334926349 - REFUND | 1221-000 | 149.12 | | 8,786.25 |
| 04/29/04 | {1} | VERIZON | ACCOUNTS RECEIVABLE - IN PAYMENT OF DSL T&V/0204 | 1221-000 | 9,320.73 | | 18,106.98 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.01 | | 18,106.99 |
| 05/04/04 | {1} | LEFTA CHECKING CASHING CORP. | DEPOSITED ITEM RETURNED:  CHECK NO. 24772;  ACCOUNTS RECEIVABLE - INVOICE #1566 | 1221-000 | -529.38 | | 17,577.61 |
| 05/04/04 | {1} | MTW CHECKING CASHING CORP. | DEPOSITED ITEM RETURNED:  CHECK NO. 13712;  ACCOUNTS RECEIVABLE - INVOICE #1568 | 1221-000 | -252.66 | | 17,324.95 |
| 05/04/04 | {1} | MTW CHECK CASHING CORP. | DEPOSITED ITEM RETURNED:  CHECK NO. 13713;  ACCOUNTS RECEIVABLE - INVOICE #1567 | 1221-000 | -212.72 | | 17,112.23 |
| 05/04/04 | {1} | STATEN ISLAND PAYMENT CENTER, INC. | DEPOSITED ITEM RETURNED:  CHECK NO. 14075;  ACCOUNTS RECEIVABLE - INVOICE #1569 | 1221-000 | -155.54 | | 16,956.69 |
| 05/06/04 | {2} | FLEET BANK | TURNOVER OF FUNDS IN FLEET BANK ACCOUNTS | 1229-000 | 4,544,168.96 | | 4,561,125.65 |
| 05/06/04 | {2} | FLEET BANK | TURNOVER OF FUNDS IN FLEET BANK ACCOUNTS | 1229-000 | 90,768.09 | | 4,651,893.74 |
| 05/06/04 | {2} | FLEET BANK | TURNOVER OF FUNDS IN FLEET BANK ACCOUNTS | 1229-000 | 426,707.46 | | 5,078,601.20 |
| 05/17/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 412.00 | 5,078,189.20 |
| 05/19/04 | {3} | AMERISERV FINANCIAL | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 875,035.04 | | 5,953,224.24 |
| 05/20/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 3,710.00 | 5,949,514.24 |
| 05/24/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | | 1,580.00 | 5,947,934.24 |

Subtotals :    $5,953,636.24    $5,702.00

{} Asset reference(s)

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | | **Trustee:** | JOHN S. PEREIRA (521200) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****47-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***7072 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 12/07/17 | | | **Separate Bond:** | $1,415,080.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 05/26/04 | | To Account #*******4767 | TRANSFER OF FUNDS - DEPOSIT FROM AMERICAN EAGLE CHECK CASHING | 9999-000 | | 78.03 | 5,947,856.21 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 498.58 | | 5,948,354.79 |
| 05/28/04 | | From Account #*******4767 | TRANSFER OF FUNDS TO REGULAR MMA - DEPOSIT BY MERCHANT'S & PLANTERS BANK OF FUNDS HELD IN DEBTOR'S BANK ACCOUNT | 9999-000 | 2,458.43 | | 5,950,813.22 |
| 06/02/04 | {5} | FRIENDS OF PATAKI | CONTRIBUTION REFUND | 1290-000 | 5,000.00 | | 5,955,813.22 |
| 06/02/04 | {6} | BANK OF BRINKLEY | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 1,201.22 | | 5,957,014.44 |
| 06/02/04 | {6} | FIRST BANK | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT - ACCT NUMBER 002135 | 1229-000 | 47,795.41 | | 6,004,809.85 |
| 06/02/04 | {6} | FIRST BANK | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT, LESS $100 FOR COPIES OF BANK STATEMENTS - CD ACCT NUMBER 19749 | 1229-000 | 25,018.88 | | 6,029,828.73 |
| 06/02/04 | {6} | BANK OF MORTON | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 10,460.43 | | 6,040,289.16 |
| 06/02/04 | {6} | JONESTOWN BANK | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 16.42 | | 6,040,305.58 |
| 06/02/04 | {6} | BANK OF SUNSET AND TRUST CO. | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 378.79 | | 6,040,684.37 |
| 06/02/04 | {6} | THE FIRST NATIONAL BANK | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 151,295.98 | | 6,191,980.35 |
| 06/02/04 | {7} | CHUBB GROUP OF INSURANCE COMPANIES | SETTLEMENT OF 66.6% DEDUCTIBLE REIMBURSEMENT; CLAIMANT: ENTERPRISE RENTACAR; DATE OF LOSS: 07/14/03 | 1290-000 | 666.00 | | 6,192,646.35 |
| 06/02/04 | {8} | WESTERN UNION FINANCIAL SERVICES INC. | APRIL COMMISSIONS | 1290-000 | 1,930.35 | | 6,194,576.70 |
| 06/02/04 | {9} | CITIBANK ELECTRONIC PAYMENT SERVICES | RPPS RETURNED PAYMENTS/3RD PARTY REJECTS RETURN | 1290-000 | 330.73 | | 6,194,907.43 |
| 06/02/04 | {9} | NORTHSTAR CONFERENCES LLC | REFUND CUSTOM PAYMENT | 1290-000 | 8,000.00 | | 6,202,907.43 |
| 06/04/04 | {6} | CITIZENS PROGRESSIVE BANK | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 21,870.68 | | 6,224,778.11 |
| 06/04/04 | {6} | FIRST AMERICAN BANK | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 1,585.81 | | 6,226,363.92 |

Subtotals :   $278,507.71   $78.03

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| | | |
|---|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** | JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | **Account:** | ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** | N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/04 | {6} | THE BANK OF BOLIVAR COUNTY | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 497.70 | | 6,226,861.62 |
| 06/04/04 | {6} | FARMERS BANK | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT | 1229-000 | 480.00 | | 6,227,341.62 |
| 06/04/04 | {10} | MOSKOWITZ & BOOK, LLP | PARTIAL RETURN OF RETAINER FROM MOSKOWITZ & BOOK LLP | 1290-000 | 200,000.00 | | 6,427,341.62 |
| 06/07/04 | {6} | SIMMONS FIRST BANK OF HOT SPRINGS | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 170,314.32 | | 6,597,655.94 |
| 06/07/04 | {6} | SOUTH LOUISIANA BANK | TURNOVER FUNDS FROM ACCOUNT #0178608 | 1229-000 | 441.05 | | 6,598,096.99 |
| 06/07/04 | {6} | FIRST NATIONAL BANK | TURNOVER OF FUNDS FROM ACCOUNT #2329875 | 1229-000 | 452.00 | | 6,598,548.99 |
| 06/07/04 | {6} | THE HIGHLANDS BANK | TURNOVER OF FUNDS FROM ACCOUNT #1030396 | 1229-000 | 32,451.34 | | 6,631,000.33 |
| 06/07/04 | {6} | THE FIRST NATIONAL BANK OF WYNNE | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 458.60 | | 6,631,458.93 |
| 06/07/04 | {6} | CHAMBERS BANK | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 419.49 | | 6,631,878.42 |
| 06/07/04 | {6} | CALDWELL BANK & TRUST CO. | TURNOVER OF FUNDS FROM ACCOUNT #23930 | 1229-000 | 67,261.26 | | 6,699,139.68 |
| 06/07/04 | {6} | THE BANK OF COMMERCE | TURNOVER OF FUNDS FROM ACCOUNT #1035282 | 1229-000 | 48,387.29 | | 6,747,526.97 |
| 06/07/04 | {6} | FIRST NATIONAL BANK TEXAS | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 300,922.14 | | 7,048,449.11 |
| 06/07/04 | {6} | CITIZENS STATE BANK | TURNOVER OF FUNDS FROM ACCOUNT #255300 | 1229-000 | 19,597.26 | | 7,068,046.37 |
| 06/07/04 | {6} | BANK OF LAKE VILLAGE | TURNOVER OF FUNDS FROM ACCOUNT #458-776-6 | 1229-000 | 434.00 | | 7,068,480.37 |
| 06/07/04 | {6} | FORREST CITY BANK, N.A. | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 443.80 | | 7,068,924.17 |
| 06/07/04 | {2} | FLEET BANK | TURNOVER OF FUNDS FROM ACCOUNT #9429337969 | 1229-000 | 10,183.98 | | 7,079,108.15 |
| 06/07/04 | {2} | FLEET BANK | TURNOVER OF FUNDS FROM ACCOUNT #9429174442 | 1229-000 | 456,344.44 | | 7,535,452.59 |
| 06/07/04 | {2} | FLEET BANK | TURNOVER OF FUNDS FROM ACCOUNT #9429134977 | 1229-000 | 47,318.25 | | 7,582,770.84 |
| 06/07/04 | {6} | PNC BANK | TURNOVER OF FUNDS FROM ACCOUNT #8016759042 - | 1229-000 | 4,785.06 | | 7,587,555.90 |
| 06/07/04 | {6} | FIRST NATIONAL BANK | TURNOVER OF FUNDS FROM ACCOUNT | 1229-000 | 63,692.01 | | 7,651,247.91 |

| | | | Subtotals : | | $1,424,883.99 | $0.00 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #10-2609-7 | | | | |
| 06/07/04 | {6} | FIRST NATIONAL BANK | TURNOVER OF FUNDS FROM ACCOUNT #10-2657-7 | 1229-000 | 109,395.28 | | 7,760,643.19 |
| 06/07/04 | {6} | GULF COAST BANK | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 6,264.18 | | 7,766,907.37 |
| 06/07/04 | {6} | BANK OF PRESCOTT | TURNOVER OF FUNDS FROM ACCOUNT #18209 | 1229-000 | 341.80 | | 7,767,249.17 |
| 06/07/04 | {6} | KENNEBUNK SAVINGS BANK | TURNOVER OF FUNDS FROM ACCOUNT #66144153 | 1229-000 | 477.07 | | 7,767,726.24 |
| 06/07/04 | {6} | CORNERSTONE BANK | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 47,642.90 | | 7,815,369.14 |
| 06/09/04 | {6} | BANK OF WINNFIELD | TURNOVER OF FUNDS FROM ACCOUNT #141852 | 1229-000 | 23,769.05 | | 7,839,138.19 |
| 06/10/04 | {6} | BANGOR SAVINGS BANK | TURNOVER OF FUNDS FROM ACCOUNT #2010041918 | 1229-000 | 10,532.84 | | 7,849,671.03 |
| 06/10/04 | {6} | UNION BANK | TURNOVER OF FUNDS FROM ACCOUNT #36980 | 1229-000 | 472.88 | | 7,850,143.91 |
| 06/10/04 | {6} | MERCHANTS & FARMERS BANK OF DUMAS | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT - BALANCE IN ACCOUNT $500.00 MINUS $6.00 CLOSING FEE AND $5.00 CASHIER'S CHECK FEE | 1229-000 | 489.00 | | 7,850,632.91 |
| 06/10/04 | {6} | FIRST ARKANSAS BANK & TRUST | TURNOVER OF FUNDS FROM ACCOUNT #72444485 | 1229-000 | 24,266.70 | | 7,874,899.61 |
| 06/10/04 | {6} | FARMERS BANK & TRUST | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 672,624.82 | | 8,547,524.43 |
| 06/10/04 | {6} | ORANGE SAVINGS BANK | TURNOVER OF FUNDS FROM ACCOUNT #1153469 - MINUS $3.00 CASHIER'S CHECK FEE | 1229-000 | 31,616.82 | | 8,579,141.25 |
| 06/14/04 | {6} | Texas First Bank | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 18,492.17 | | 8,597,633.42 |
| 06/14/04 | {6} | Cross County Bank | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 450.00 | | 8,598,083.42 |
| 06/14/04 | {6} | Arvest Bank | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 5,841.39 | | 8,603,924.81 |
| 06/14/04 | {6} | Twin City Bank | TURNOVER OF FUNDS FROM ACCOUNT #4039327 | 1229-000 | 477.38 | | 8,604,402.19 |
| 06/14/04 | {6} | First National Bank | TURNOVER OF FUNDS FROM ACCOUNT #011 903 2 | 1229-000 | 6,096.54 | | 8,610,498.73 |
| 06/14/04 | {6} | First Arkansas Valley Bank | TURNOVER OF FUNDS FROM ACCOUNT | 1229-000 | 289,990.67 | | 8,900,489.40 |

| | | | | Subtotals : | $1,249,241.49 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #50010999 | | | | |
| 06/14/04 | {6} | First Security Bank | TURNOVER OF FUNDS FROM ACCOUNT #10031316 | 1229-000 | 21,944.98 | | 8,922,434.38 |
| 06/14/04 | {6} | FIRST NATIONAL BANK | DEPOSITED ITEM RETURNED - STOP PAYMENT PLACED ON CHECK BY FIRST NATIONAL BANK DUE TO INCORRECT AMOUNT TURNED OVER IN CASHPOINT ACCOUNT | 1229-000 | -63,692.01 | | 8,858,742.37 |
| 06/16/04 | {6} | Guaranty Bank | Turnover of funds in debtor's bank account | 1229-000 | 22,156.13 | | 8,880,898.50 |
| 06/16/04 | {6} | The Capital Bank | Turnover of funds in debtor's bank account | 1229-000 | 23,140.88 | | 8,904,039.38 |
| 06/16/04 | {6} | First National Bank | Turnover of funds in debtors bank account - Replacement check | 1229-000 | 39,846.66 | | 8,943,886.04 |
| 06/17/04 | {6} | SKOWHEGAN SAVINGS BANK | TURNOVER OF FUNDS FROM ACCOUNT #90-382-697 | 1229-000 | 127,911.17 | | 9,071,797.21 |
| 06/17/04 | {6} | FIRST DELTA BANK | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 7,905.16 | | 9,079,702.37 |
| 06/17/04 | {6} | BANK OF ENGLAND | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 2,905.29 | | 9,082,607.66 |
| 06/17/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT FROM MONEY MARKET ACCOUNT | 9999-000 | | 3,648.82 | 9,078,958.84 |
| 06/18/04 | {6} | First Bank & Trust East Texas | Turnover of funds in Debtor's account, acct #600166359 | 1229-000 | 57,074.26 | | 9,136,033.10 |
| 06/18/04 | {6} | Citizens Bank of Batesville | Turnover of funds in Debtor's account, acct #05-690-89 | 1229-000 | 132,813.52 | | 9,268,846.62 |
| 06/18/04 | {6} | Winnsboro State Bank and Trust Company | Turnover of funds from account #1030337 | 1229-000 | 5,261.39 | | 9,274,108.01 |
| 06/18/04 | {6} | Simmons First Bank of El Dorado, N.A. | Turnover of funds from account #86139022 | 1229-000 | 8,170.60 | | 9,282,278.61 |
| 06/18/04 | {6} | Helena National Bank | Turnover of funds from account #139289 | 1229-000 | 479.00 | | 9,282,757.61 |
| 06/21/04 | {6} | Frost National Bank | Turnover of funds from account #01-0446939 | 1229-000 | 23,519.69 | | 9,306,277.30 |
| 06/21/04 | {6} | Covenant Bank | Turnover of funds in debtor's bank account, acct #0-896-1 | 1229-000 | 3,596.39 | | 9,309,873.69 |
| 06/21/04 | {6} | Heritage Bank | Turnover of funds in debtor's bank account | 1229-000 | 500.00 | | 9,310,373.69 |
| 06/21/04 | {6} | BancorpSouth | Turnover of funds from account #6039-257-8 | 1229-000 | 19,557.93 | | 9,329,931.62 |
| 06/21/04 | {6} | The Cleburne County Bank | Turnover of funds from account #91008870 | 1229-000 | 1,774.48 | | 9,331,706.10 |
| 06/22/04 | {6} | Rayne State Bank and Trust Company | Turnover of funds in debtor's account | 1229-000 | 11,478.46 | | 9,343,184.56 |

Subtotals :   $446,343.98   $3,648.82

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-65 - Money Market Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/04 | {6} | The Bank of Navasota | Turnover of funds in debtor's account, acct #0015297 | 1229-000 | 162,713.93 | | 9,505,898.49 |
| 06/22/04 | {6} | Elk Horn Bank & Trust Co. | Turnover of funds in debtor's account, acct #545778 | 1229-000 | 472.81 | | 9,506,371.30 |
| 06/22/04 | {9} | Citicorp Citibank, N.A. | Turnover of funds from EFT payments and rejected & returned funds from billers | 1290-000 | 845.17 | | 9,507,216.47 |
| 06/25/04 | {6} | First National Bank | Turnover of funds from account #25771 | 1229-000 | 123,603.81 | | 9,630,820.28 |
| 06/25/04 | {6} | Citizens State Bank | Turnover of funds from account #11614 | 1229-000 | 25,029.29 | | 9,655,849.57 |
| 06/25/04 | {6} | Citizens State Bank | Turnover of funds from account #00-221-6, less account research fees of $59.75 | 1229-000 | 13,886.94 | | 9,669,736.51 |
| 06/25/04 | {6} | Planters Bank & Trust Company | Turnover of funds from account #4700137349 | 1229-000 | 305,118.32 | | 9,974,854.83 |
| 06/25/04 | {6} | Franklin State Bank | Turnover of funds in debtor's account | 1229-000 | 6,662.15 | | 9,981,516.98 |
| 06/25/04 | {6} | Tensas State Bank | Turnover of funds from account #1123181 | 1229-000 | 4,316.23 | | 9,985,833.21 |
| 06/29/04 | {6} | Holmes County Bank and Trust Company | Turnover of funds from account #6020747 | 1229-000 | 20,323.70 | | 10,006,156.91 |
| 06/29/04 | {6} | Bank of Maringouin | Turnover of funds in account #828289 | 1229-000 | 23,289.87 | | 10,029,446.78 |
| 06/29/04 | {6} | Bank of America | Turnover of funds in bank account #0041-6353-1519 | 1229-000 | 6,071.71 | | 10,035,518.49 |
| 06/29/04 | {6} | State Bank & Trust Company | Turnover of funds from account #158558 | 1229-000 | 100,218.17 | | 10,135,736.66 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 1,007.05 | | 10,136,743.71 |
| 06/30/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 3,122.53 | 10,133,621.18 |
| 07/01/04 | {6} | First Security Bank | Turnover of funds by bank money order, in debtor's bank account. | 1229-000 | 21,867.91 | | 10,155,489.09 |
| 07/06/04 | {6} | Bank of Ringgold | Turnover of funds from account #1008846 | 1229-000 | 34,673.72 | | 10,190,162.81 |
| 07/08/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 1,293.24 | 10,188,869.57 |
| 07/09/04 | {9} | Deluxe Business Forms and Supplies | refund - duplicate payment | 1290-000 | 326.76 | | 10,189,196.33 |
| 07/12/04 | {6} | Bank of Jena | Turnover of funds from account 9008828 | 1229-000 | 152,100.20 | | 10,341,296.53 |
| 07/13/04 | {11} | Connecticut Natural Gas Corporation | Turnover of excess funds paid by debtor | 1290-000 | 43,093.83 | | 10,384,390.36 |
| 07/13/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT FROM MONEY MARKET ACCOUNT | 9999-000 | | 25,996.25 | 10,358,394.11 |
| 07/13/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT FROM MONEY MARKET ACCOUNT | 9999-000 | | 17,491.25 | 10,340,902.86 |

Subtotals : $1,045,621.57    $47,903.27

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | **Trustee:** | JOHN S. PEREIRA (521200) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****47-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***7072 | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 12/07/17 | | **Separate Bond:** | $1,415,080.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/04 | {2} | Fleet Bank | Turnover of balance of funds in bank account [account numbers 9429134977, 9429337969, 9429174442] | 1229-000 | 50,000.00 | | 10,390,902.86 |
| 07/19/04 | {6} | United Kingfield Bank | Turnover of funds in debtor's account | 1229-000 | 13,044.21 | | 10,403,947.07 |
| 07/19/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT FROM MMA | 9999-000 | | 1,474.20 | 10,402,472.87 |
| 07/20/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 3,265.50 | 10,399,207.37 |
| 07/26/04 | {6} | Houston Community Bank | Turnover of funds from bank account | 1229-000 | 6,834.79 | | 10,406,042.16 |
| 07/26/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,000.00 | 10,401,042.16 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 1,310.74 | | 10,402,352.90 |
| 08/02/04 | {6} | Farmers State Bank & Trust Co. | Turnover of funds from account #0000212480 | 1229-000 | 51,756.88 | | 10,454,109.78 |
| 08/02/04 | {6} | Merchants & Farmers Bank | Turnover of funds in debtor's account | 1229-000 | 137,741.07 | | 10,591,850.85 |
| 08/03/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 20,000.00 | 10,571,850.85 |
| 08/05/04 | {6} | Merrill Merchants Bank | Turnover of funds from debtor's account | 1229-000 | 276,755.61 | | 10,848,606.46 |
| 08/06/04 | {6} | United Mississippi Bank | Turnover of funds from account #1802981 & 159988 | 1229-000 | 21,318.37 | | 10,869,924.83 |
| 08/06/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 15,000.00 | 10,854,924.83 |
| 08/09/04 | {6} | Britton & Koontz Bank, NA | Turnover of funds from bank account | 1229-000 | 20,433.39 | | 10,875,358.22 |
| 08/09/04 | {6} | Bodcaw Bank | Turnover of funds from account number 11-0990-1 | 1229-000 | 408.44 | | 10,875,766.66 |
| 08/11/04 | {6} | First National Bank of Izard County | Turnover of funds from account #0121403201 | 1229-000 | 500.00 | | 10,876,266.66 |
| 08/11/04 | {9} | Con Edison | Refund to SUBWAY CHECK CASHING INC, account #44-5015-0691-0003-1 | 1290-000 | 6,609.87 | | 10,882,876.53 |
| 08/11/04 | {1} | Simple.net | Discount incentive for internet access solicitation | 1221-000 | 3.25 | | 10,882,879.78 |
| 08/11/04 | {9} | Directory Billing, LLC | Ref: #0107476689 | 1290-000 | 3.25 | | 10,882,883.03 |
| 08/11/04 | {9} | Verizon | Refund to account no. 718267-1770839 | 1290-000 | 10.89 | | 10,882,893.92 |
| 08/11/04 | {9} | Verizon | Refund to account no. 718 297-8349 463 | 1290-000 | 6.22 | | 10,882,900.14 |
| 08/11/04 | {9} | Verizon | Refund to account no. 718 693-2517 013 | 1290-000 | 2.07 | | 10,882,902.21 |
| 08/11/04 | {9} | Verizon | Refund to account no. 718 445-6721 434 | 1290-000 | 7.98 | | 10,882,910.19 |
| 08/11/04 | {9} | Verizon | Refund to account no. 718 712-0134 524 | 1290-000 | 10.32 | | 10,882,920.51 |
| 08/11/04 | {9} | Verizon | Refund to account no. 718 826-3247 030 | 1290-000 | 10.61 | | 10,882,931.12 |
| 08/11/04 | {9} | Verizon | Refund to account no. 718 934-0751 801 | 1290-000 | 5.05 | | 10,882,936.17 |
| 08/11/04 | {9} | Verizon | Refund to account no. 212 395-9532 506 | 1290-000 | 7.98 | | 10,882,944.15 |

Subtotals :  $586,780.99  $44,739.70

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/04 | {6} | First Regional Bank | Received from ELECTRONIC CLEARING HOUSE ORGANIZATION - Turnover of funds | 1229-000 | 251,466.00 | | 11,134,410.15 |
| 08/12/04 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 10,000.00 | 11,124,410.15 |
| 08/31/04 | {6} | Homebank of Arkansas | Turnover of funds in debtor's bank account | 1221-000 | 4,499.67 | | 11,128,909.82 |
| 08/31/04 | {6} | North American Banking Company | Turnover of funds in debtor's bank account #18005421 | 1221-000 | 210.56 | | 11,129,120.38 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 1,707.67 | | 11,130,828.05 |
| 08/31/04 | | From Account #********4771 | TRANSFER OF FUNDS - CHECK FROM GUARANTY BANK IN THE AMOUNT OF $4,259.02 [DEPOSITED IN THE WRONG ACCOUNT] | 9999-000 | 4,259.02 | | 11,135,087.07 |
| 09/02/04 | {6} | Bank Plus | Turnover of funds in Debtor's account #1520004969 | 1221-000 | 127,635.47 | | 11,262,722.54 |
| 09/07/04 | {12} | Staten Island Payment Center | Rent for Staten Island property | 1222-000 | 3,800.00 | | 11,266,522.54 |
| 09/07/04 | {6} | Border Trust | Turnover of funds in debtor's bank account #2015528 | 1221-000 | 3,005.50 | | 11,269,528.04 |
| 09/07/04 | {6} | Merchants and Planters Bank | Turnover of funds in Debtor's bank account. #115169 | 1221-000 | 365.00 | | 11,269,893.04 |
| 09/08/04 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 4,920.10 | 11,264,972.94 |
| 09/14/04 | {6} | First Regional Bank | Turnover of funds in bank account 775070633 | 1221-000 | 174,080.54 | | 11,439,053.48 |
| 09/14/04 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 30,828.45 | 11,408,225.03 |
| 09/15/04 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 1,092.00 | 11,407,133.03 |
| 09/17/04 | {6} | Farmers & Merchants Bank | Turnover of funds from account #2049528 | 1221-000 | 446.75 | | 11,407,579.78 |
| 09/17/04 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 47,090.14 | 11,360,489.64 |
| 09/20/04 | {6} | First National Bank | Turnover of funds from account #18856 | 1221-000 | 455.00 | | 11,360,944.64 |
| 09/20/04 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 10,000.00 | 11,350,944.64 |
| 09/23/04 | {9} | Blue Cross Blue Shield of Alabama | Refund | 1290-000 | 484.00 | | 11,351,428.64 |
| 09/28/04 | {6} | Citizens State Bank of Woodville Texas | Turnover of bank account | 1221-000 | 13,565.20 | | 11,364,993.84 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 1,855.34 | | 11,366,849.18 |
| 10/01/04 | {6} | State Bank & Trust Company | Turnover of funds from bank account #346509400 | 1221-000 | 29,353.82 | | 11,396,203.00 |

Subtotals :  $617,189.54    $103,930.69

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 31

| Case Number: | 04-12771 (MKV) | Trustee: | JOHN S. PEREIRA (521200) |
|---|---|---|---|
| Case Name: | CASHPOINT NETWORK SERVICES INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****47-65 - Money Market Account |
| Taxpayer ID #: | **-***7072 | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 10,000.00 | 11,386,203.00 |
| 10/07/04 | {6} | Citizens National Bank | Turnover of funds from account #101258499 | 1221-000 | 16,511.28 | | 11,402,714.28 |
| 10/12/04 | {6} | Bank of Mountain View | Turnover of funds from account #1020023 | 1221-000 | 500.00 | | 11,403,214.28 |
| 10/13/04 | {6} | McGehee Bank | Turnover of funds in account #565903 | 1221-000 | 500.00 | | 11,403,714.28 |
| 10/14/04 | {6} | First Regional Bank | Further payment from ELECTRONIC CLEARING HOUSE - Turnover of funds | 1221-000 | 995.00 | | 11,404,709.28 |
| 10/19/04 | {6} | Union Bank | Turnover of funds in debtor's bank account #963325 | 1221-000 | 431.97 | | 11,405,141.25 |
| 10/21/04 | {6} | Peoples Trust Company | Turnover of balance in account # 367419 | 1221-000 | 500.00 | | 11,405,641.25 |
| 10/22/04 | {6} | KeyBank National Association | Turnover of funds in bank account | 1221-000 | 105,818.29 | | 11,511,459.54 |
| 10/25/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 10,000.00 | 11,501,459.54 |
| 10/26/04 | {6} | Little River Bank | Turnover of funds from bank account #111252 | 1221-000 | 1,163.36 | | 11,502,622.90 |
| 10/26/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 10,000.00 | 11,492,622.90 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 2,032.45 | | 11,494,655.35 |
| 10/29/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 26,839.74 | 11,467,815.61 |
| 11/04/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 21,861.13 | 11,445,954.48 |
| 11/05/04 | {6} | Iberville Trust & Savings Bank | Turnover of funds in bank account | 1221-000 | 7,504.41 | | 11,453,458.89 |
| 11/15/04 | | To Account #*******4770 | Turnover of funds from First American Bank, account #9022317 | 9999-000 | | 1,585.81 | 11,451,873.08 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Bank of Jena, account #9008829 | 9999-000 | | 152,100.20 | 11,299,772.88 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Bank of Morton, account #6013726 | 9999-000 | | 10,460.43 | 11,289,312.45 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Bank of Ringgold, account #1008846 | 9999-000 | | 34,673.72 | 11,254,638.73 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Bank of Marinqouin, account #828289 | 9999-000 | | 23,289.87 | 11,231,348.86 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Bank Plus, account #1520004969 | 9999-000 | | 127,635.47 | 11,103,713.39 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Bank of Winnfield, account #141852 | 9999-000 | | 23,769.05 | 11,079,944.34 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Caldwell Bank & Trust Co., account #23930 | 9999-000 | | 67,261.26 | 11,012,683.08 |

| | Subtotals : | $135,956.76 | $519,476.68 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-12771 (MKV) | |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | |
| | | |
| Taxpayer ID #: | **-***7072 | |
| Period Ending: | 12/07/17 | |

| | |
|---|---|
| Trustee: | JOHN S. PEREIRA (521200) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****47-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/04 | | To Account #********4771 | Turnover of funds from Citizen's State Bank, account #255300 | 9999-000 | | 19,597.26 | 10,993,085.82 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Citizen's Progressive Bank, account #1014234 | 9999-000 | | 21,870.68 | 10,971,215.14 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Citizens State Bank, account #00-221-6 | 9999-000 | | 13,886.94 | 10,957,328.20 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Citizens Bank of Batesville, account #05-690-89 | 9999-000 | | 132,813.52 | 10,824,514.68 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Citizens State Bank of Woodville Texas, account #189747 | 9999-000 | | 13,565.20 | 10,810,949.48 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Cornerstone Bank, account #103861 | 9999-000 | | 47,642.90 | 10,763,306.58 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Covenant Bank, account #0-896-1 | 9999-000 | | 3,596.39 | 10,759,710.19 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First Security Bank, account #224685 | 9999-000 | | 21,867.91 | 10,737,842.28 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First National Bank, account #0119032 | 9999-000 | | 6,096.54 | 10,731,745.74 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First Arkansas Valley Bank, account #50010999 | 9999-000 | | 289,990.67 | 10,441,755.07 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First Arkansas Bank & Trust, account #0072444485 | 9999-000 | | 24,266.70 | 10,417,488.37 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First National Bank, account #1026097 | 9999-000 | | 39,846.66 | 10,377,641.71 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First Bank, account #002135 | 9999-000 | | 47,795.41 | 10,329,846.30 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First Bank & Trust East Texas, account #6001166359 | 9999-000 | | 57,074.26 | 10,272,772.04 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from First Security Bank, account #10031316 | 9999-000 | | 21,944.98 | 10,250,827.06 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Franklin State Bank, account #001032100 | 9999-000 | | 6,662.15 | 10,244,164.91 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Frost National Bank, account #01-0446939 | 9999-000 | | 23,519.69 | 10,220,645.22 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Guaranty Bank, account #38030509900 | 9999-000 | | 22,156.13 | 10,198,489.09 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Gulf Coast Bank, account #1700301 | 9999-000 | | 6,264.18 | 10,192,224.91 |
| 11/15/04 | | To Account #********4771 | Turnover of funds from Holmes County Bank | 9999-000 | | 20,323.70 | 10,171,901.21 |
| | | | Subtotals : | | $0.00 | $840,781.87 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and Trust Company, account #6020747 | | | | |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Merchants & Farmers Bank, account #107134185 | 9999-000 | | 137,741.07 | 10,034,160.14 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Orange Savings Bank, account #1153469 | 9999-000 | | 31,616.82 | 10,002,543.32 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Rayne State Bank and Trust Company, account #1210422 | 9999-000 | | 11,478.46 | 9,991,064.86 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from State Bank & Trust Company, account #158558 | 9999-000 | | 100,218.17 | 9,890,846.69 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Tensas State Bank, account #1123181 | 9999-000 | | 4,316.23 | 9,886,530.46 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Texas First Bank, account #25109439 | 9999-000 | | 18,492.17 | 9,868,038.29 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from The First National Bank, account #0000145246 | 9999-000 | | 151,295.98 | 9,716,742.31 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from The Bank of Commerce, account #1035282 | 9999-000 | | 48,387.29 | 9,668,355.02 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from The Bank of Navasota, account #0015297 | 9999-000 | | 162,713.93 | 9,505,641.09 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from The Capital Bank, account #107441 | 9999-000 | | 23,140.88 | 9,482,500.21 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from The Highland Bank, account #1030396 | 9999-000 | | 32,451.34 | 9,450,048.87 |
| 11/15/04 | | To Account #*******4771 | Turnover of funds from Winnsboro State Bank and Trust Company, account #1030337 | 9999-000 | | 5,261.39 | 9,444,787.48 |
| 11/23/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,000.00 | 9,439,787.48 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 2,144.66 | | 9,441,932.14 |
| 12/02/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,738.38 | 9,436,193.76 |
| 12/03/04 | {9} | P&G Brokerage, Inc. | Refund for policy never issued | 1290-000 | 10,800.00 | | 9,446,993.76 |
| 12/06/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 20,000.00 | 9,426,993.76 |
| 12/07/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 10,000.00 | 9,416,993.76 |
| 12/13/04 | {1} | Pine Check Cashing Corp | Accounts Receivable - Turnover of funds from agent | 1221-000 | 15,421.47 | | 9,432,415.23 |
| 12/20/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | | 2,080.07 | 9,430,335.16 |

| | | Subtotals : | $28,366.13 | $769,932.18 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 34

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-65 - Money Market Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 12/21/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 20,000.00 | 9,410,335.16 |
| 12/23/04 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 10,000.00 | 9,400,335.16 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 7,162.73 | | 9,407,497.89 |
| 01/05/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 10,000.00 | 9,397,497.89 |
| 01/06/05 | {9} | Valor Telecommunications SW, LLC | Refund | 1290-000 | 35.93 | | 9,397,533.82 |
| 01/06/05 | {9} | Automatic Data Processing | Refund for an ADP check that was payable to<br>an employee | 1290-000 | 56.50 | | 9,397,590.32 |
| 01/06/05 | {9} | IBM | Accounts receivable refund | 1290-000 | 2,363.00 | | 9,399,953.32 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 8,386.82 | | 9,408,340.14 |
| 01/31/05 | | From Account #*******4770 | Turnover of funds from Bank One | 9999-000 | 976,071.82 | | 10,384,411.96 |
| 01/31/05 | | From Account #*******4770 | Turnover of funds from Bank One | 9999-000 | 511,344.95 | | 10,895,756.91 |
| 02/02/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 15,000.00 | 10,880,756.91 |
| 02/03/05 | {6} | Union Planters Bank | Turnover of funds from bank account | 1221-000 | 790,412.81 | | 11,671,169.72 |
| 02/09/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 1,618.65 | 11,669,551.07 |
| 02/09/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 708,841.21 | 10,960,709.86 |
| 02/10/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 38,011.25 | 10,922,698.61 |
| 02/11/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 89.00 | 10,922,609.61 |
| 02/14/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 1,733.80 | 10,920,875.81 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 8,817.21 | | 10,929,693.02 |
| 03/02/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 14,273.94 | 10,915,419.08 |
| 03/09/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 3,542.40 | 10,911,876.68 |
| 03/11/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 3,359.36 | 10,908,517.32 |
| 03/15/05 | {1} | 5 E. 41st St. Check Cashing Corp. | Turnover of funds | 1221-000 | 29,917.87 | | 10,938,435.19 |
| 03/15/05 | | To Account #*******4768 | Turnover of funds from 5 East 41st St. Check<br>Cashing Corp. | 9999-000 | | 29,917.87 | 10,908,517.32 |

Subtotals :       $2,334,569.64       $856,387.48

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-12771 (MKV) | |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | |
| Taxpayer ID #: | **-***7072 | |
| Period Ending: | 12/07/17 | |

| | |
|---|---|
| Trustee: | JOHN S. PEREIRA (521200) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****47-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 568.10 | 10,907,949.22 |
| 03/21/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 160.00 | 10,907,789.22 |
| 03/23/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 11,223.90 | 10,896,565.32 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 9,731.08 | | 10,906,296.40 |
| 04/06/05 | {6} | First State Bank | Turnover of funds in debtor's bank account #203-965-6 | 1221-000 | 11,937.56 | | 10,918,233.96 |
| 04/06/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 2,991.11 | 10,915,242.85 |
| 04/06/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 99,255.60 | 10,815,987.25 |
| 04/07/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 32,477.50 | 10,783,509.75 |
| 04/08/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,344.17 | 10,778,165.58 |
| 04/20/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 209.00 | 10,777,956.58 |
| 04/26/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 30.00 | 10,777,926.58 |
| 04/27/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,629.26 | 10,765,297.32 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 9,324.33 | | 10,774,621.65 |
| 05/02/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 10,774,471.65 |
| 05/03/05 | {6} | Citibank | Turnover of funds in debtor's bank account | 1221-000 | 37,376.03 | | 10,811,847.68 |
| 05/03/05 | {6} | Citibank | Turnover of funds in debtor's bank account | 1221-000 | 1,529.59 | | 10,813,377.27 |
| 05/03/05 | {6} | Citibank | Turnover of funds in debtor's bank account | 1221-000 | 5,000.00 | | 10,818,377.27 |
| 05/03/05 | {6} | Citibank | Turnover of funds in debtor's bank account | 1221-000 | 86,385.32 | | 10,904,762.59 |
| 05/04/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 8,700.63 | 10,896,061.96 |
| 05/16/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 1,434.94 | 10,894,627.02 |
| 05/19/05 | {6} | Mellon Bank, N.A. | Turnover of funds in account number 104-6300 | 1221-000 | 40,584.93 | | 10,935,211.95 |
| 05/19/05 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 22,486.50 | 10,912,725.45 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 9,708.92 | | 10,922,434.37 |

Subtotals :   $211,577.76   $197,660.71

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-65 - Money Market Account |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,592.66 | 10,909,841.71 |
| 06/09/05 | | From Account #*******4771 | Balance of sale proceeds from Park Avenue Funding, LLC re sale of real property at 143 West 72nd Street | 9999-000 | 82,845.38 | | 10,992,687.09 |
| 06/09/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 8,556.86 | 10,984,130.23 |
| 06/14/05 | {6} | First Community Bank | Turnover of funds in debtor's account #05-5900005-6 | 1221-000 | 34,491.73 | | 11,018,621.96 |
| 06/16/05 | {6} | First National Bank of Huntsville | Turnover of funds from account no. 0000078402 | 1221-000 | 28,059.55 | | 11,046,681.51 |
| 06/16/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 1,647.75 | 11,045,033.76 |
| 06/22/05 | {6} | Huntington Bank | Turnover of funds in account #01891783140 | 1221-000 | 59,454.63 | | 11,104,488.39 |
| 06/29/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 39,066.75 | 11,065,421.64 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 9,499.34 | | 11,074,920.98 |
| 07/06/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,810.70 | 11,069,110.28 |
| 07/18/05 | {6} | Chase Bank | Turnover of funds in debtor's account | 1221-000 | 47,589.71 | | 11,116,699.99 |
| 07/29/05 | {8} | Western Union | May commissions | 1290-000 | 0.04 | | 11,116,700.03 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 9,895.46 | | 11,126,595.49 |
| 07/29/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 272.50 | 11,126,322.99 |
| 08/09/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 23,402.37 | 11,102,920.62 |
| 08/23/05 | {6} | Citibank | Payment in full of all CashPoint funds paid inadvertently to Samuel Brevdeh | 1221-000 | 46,477.60 | | 11,149,398.22 |
| 08/23/05 | | Simple Net | Reversal of ACH debit | 2990-000 | | -17.95 | 11,149,416.17 |
| 08/23/05 | | Simple Net | ACH debit | 2990-000 | | 17.95 | 11,149,398.22 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 11,246.75 | | 11,160,644.97 |
| 09/02/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 11,160,494.97 |
| 09/12/05 | | Simple Net | ACH debit | 2990-000 | | 17.95 | 11,160,477.02 |
| 09/16/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,810.40 | 11,154,666.62 |
| 09/28/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 26,043.75 | 11,128,622.87 |

Subtotals :    $329,560.19    $123,371.69

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 37

| | | | |
|---|---|---|---|
| Case Number: | 04-12771 (MKV) | Trustee: | JOHN S. PEREIRA (521200) |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-****47-65 - Money Market Account |
| Taxpayer ID #: | **-***7072 | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 11,007.44 | | 11,139,630.31 |
| 10/05/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,810.40 | 11,133,819.91 |
| 10/25/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 11,133,669.91 |
| 10/27/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 209.00 | 11,133,460.91 |
| 10/28/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 1,940,436.57 | 9,193,024.34 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 11,098.44 | | 9,204,122.78 |
| 11/08/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 9,026.25 | 9,195,096.53 |
| 11/18/05 | | JP MORGAN CHASE BANK | CREDIT REVERSAL OF DEBIT FROM DIRECTORY BILLING | 2990-000 | | -29.95 | 9,195,126.48 |
| 11/18/05 | | Pro Bill | ACH debit | 2990-000 | | 29.95 | 9,195,096.53 |
| 11/30/05 | | DIRECTORY BILLING | REVERSAL OF DEBIT INCURRED ON 11/08/05 | 2990-000 | | -29.95 | 9,195,126.48 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 9,075.54 | | 9,204,202.02 |
| 12/08/05 | | To Account #*******4773 | TRANSFER OF FUNDS TO MMA - TR'EE CASHPT & COX COMM | 9999-000 | | 18,353.00 | 9,185,849.02 |
| 12/08/05 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,380.60 | 9,173,468.42 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 10,105.78 | | 9,183,574.20 |
| 01/06/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 9,183,424.20 |
| 01/26/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,918.40 | 9,177,505.80 |
| 01/26/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 9,177,355.80 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 11,314.77 | | 9,188,670.57 |
| 02/06/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,968.40 | 9,182,702.17 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 10,976.43 | | 9,193,678.60 |
| 03/22/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,068.40 | 9,187,610.20 |
| 03/30/06 | {14} | Cole, Shotz, Meisel, Forman & Leonard | Settlement of adversary proceeding | 1249-000 | 37,515.73 | | 9,225,125.93 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 12,500.52 | | 9,237,626.45 |

| | | | Subtotals : | | $113,594.65 | $2,004,591.07 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-65 - Money Market Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | | 150.00 | 9,237,476.45 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 12,510.40 | | 9,249,986.85 |
| 05/02/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 14,816.48 | 9,235,170.37 |
| 05/08/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 11,986.80 | 9,223,183.57 |
| 05/10/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 332.00 | 9,222,851.57 |
| 05/15/06 | {15} | Christopher DeWinter | First of Six Payments in Settlement of<br>Adversary Proceeding | 1249-000 | 6,250.00 | | 9,229,101.57 |
| 05/18/06 | {16} | Mintz, Levin, Cohn, Ferris, Glovsky<br>& Popeo, P.C. | Partial payment in settlement of adversary<br>proceeding against Bernie Bredveh | 1249-000 | 166,315.29 | | 9,395,416.86 |
| 05/23/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 6,475.00 | 9,388,941.86 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 13,409.45 | | 9,402,351.31 |
| 06/08/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 14,816.48 | 9,387,534.83 |
| 06/15/06 | {15} | Christopher M. G. DeWinter | Second of six payments in settlement of<br>adversary proceeding | 1249-000 | 6,250.00 | | 9,393,784.83 |
| 06/28/06 | {13} | Jaspan Schlesinger Hoffman LLP | Balance of purchase price from sale of 143 W<br>72nd St | 1210-000 | 25,000.00 | | 9,418,784.83 |
| 06/29/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 6,083.95 | 9,412,700.88 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 17,671.99 | | 9,430,372.87 |
| 07/17/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 5,918.40 | 9,424,454.47 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 20,038.29 | | 9,444,492.76 |
| 08/10/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 300.00 | 9,444,192.76 |
| 08/18/06 | {15} | Christopher and Jane DeWinter | Payment in settlement of adversary proceeding | 1249-000 | 6,250.00 | | 9,450,442.76 |
| 08/21/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 405,428.13 | 9,045,014.63 |
| 08/23/06 | | From Account #*******4775 | TRANSFER OF FUNDS FROM REAL<br>ESTATE ACCOUNT CLOSEOUT | 9999-000 | 1,125,608.76 | | 10,170,623.39 |
| 08/23/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | | 75,000.00 | 10,095,623.39 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 20,420.05 | | 10,116,043.44 |

Subtotals :   $1,419,724.23   $541,307.24

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 39

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-65 - Money Market Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/06 | | From Account #*******4773 | TRANSFER OF FUNDS FROM MMA CLOSEOUT | 9999-000 | 413,745.87 | | 10,529,789.31 |
| 09/07/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 1,048.00 | 10,528,741.31 |
| 09/08/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 121,405.00 | 10,407,336.31 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 23,381.59 | | 10,430,717.90 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | interest adjustment | 1270-000 | 4,901.00 | | 10,435,618.90 |
| 10/02/06 | {15} | Christopher and Jane DeWinter | The fifth of six payments in settlement of adversary proceeding | 1249-000 | 6,250.00 | | 10,441,868.90 |
| 10/12/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 17,755.20 | 10,424,113.70 |
| 10/13/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 2,542.50 | 10,421,571.20 |
| 10/25/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 3,550.00 | 10,418,021.20 |
| 10/27/06 | {15} | Christopher M.G. DeWinter | Final payment in settlement of adversary proceeding | 1249-000 | 6,250.00 | | 10,424,271.20 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 27,606.40 | | 10,451,877.60 |
| 11/02/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 10,451,727.60 |
| 11/08/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,918.40 | 10,445,809.20 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 25,929.38 | | 10,471,738.58 |
| 12/11/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,918.40 | 10,465,820.18 |
| 12/11/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 10,465,670.18 |
| 12/13/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 750,786.39 | 9,714,883.79 |
| 12/15/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 9,937.50 | 9,704,946.29 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 24,108.31 | | 9,729,054.60 |
| 01/03/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150.00 | 9,728,904.60 |
| 01/10/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 260,114.56 | 9,468,790.04 |
| 01/11/07 | {15} | Christopher & Jane DeWinter | Final payment in settlement of adversary | 1249-000 | 6,250.00 | | 9,475,040.04 |

Subtotals :     $538,422.55     $1,179,425.95

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | proceeding | | | | |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 25,525.36 | | 9,500,565.40 |
| 02/16/07 | {16} | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | PROCEEDS OF SALE OF BRONX CHECK CASHING PER BREDVEH SETTLEMENT | 1249-000 | 157,800.00 | | 9,658,365.40 |
| 02/22/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 11,986.80 | 9,646,378.60 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 21,300.73 | | 9,667,679.33 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 23,121.22 | | 9,690,800.55 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 23,949.06 | | 9,714,749.61 |
| 04/30/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,136.80 | 9,702,612.81 |
| 05/24/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,218.40 | 9,696,394.41 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 23,974.29 | | 9,720,368.70 |
| 06/21/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 5,918.40 | 9,714,450.30 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 22,468.07 | | 9,736,918.37 |
| 07/16/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 127,323.40 | 9,609,594.97 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 23,688.57 | | 9,633,283.54 |
| 08/23/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,068.40 | 9,627,215.14 |
| 08/27/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 300.00 | 9,626,915.14 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 22,740.00 | | 9,649,655.14 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 20,577.69 | | 9,670,232.83 |
| 10/16/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,843.80 | 9,657,389.03 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 24,288.35 | | 9,681,677.38 |
| 11/01/07 | | From Account #*******4770 | TRANSFER OF FUNDS FROM MONEY MARKET ACCOUNT CLOSEOUT | 9999-000 | 5,548,984.67 | | 15,230,662.05 |
| 11/01/07 | | From Account #*******4771 | TRANSFER OF FUNDS FROM MONEY MARKET ACCOUNT CLOSEOUT | 9999-000 | 4,165,118.57 | | 19,395,780.62 |
| 11/01/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 8,550,000.00 | 10,845,780.62 |
| 11/27/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,350.40 | 10,839,430.22 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 22,876.86 | | 10,862,307.08 |

Subtotals :  $10,126,413.44   $8,739,146.40

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072

**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****47-65 - Money Market Account

**Blanket Bond:** N/A

**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 446,498.69 | 10,415,808.39 |
| 12/28/07 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 408,173.43 | 10,007,634.96 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 21,411.76 | | 10,029,046.72 |
| 01/11/08 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,700.80 | 10,016,345.92 |
| 01/17/08 | {26} | Davidoff Malito & Hutcher LLP | First payment of six due under agreement dated January 7, 2008 with Davidoff Malito & Hutcher LLP | 1249-000 | 75,000.00 | | 10,091,345.92 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 18,267.55 | | 10,109,613.47 |
| 02/15/08 | | From Account #*******4769 | TRANSFER OF FUNDS PURSUANT TO ORDER DATED FEBRUARY 15, 2008 | 9999-000 | 12,047,879.90 | | 22,157,493.37 |
| 02/22/08 | {26} | Davidoff Malito & Hutcher LLP | 2nd of 6 installment payments with regard to settlement | 1249-000 | 28,000.00 | | 22,185,493.37 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 16,507.07 | | 22,202,000.44 |
| 03/19/08 | {26} | Davidoff Malito & Hutcher LLP | 3rd of 6 installment payments per settlement | 1249-000 | 28,000.00 | | 22,230,000.44 |
| 03/27/08 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 13,639.00 | 22,216,361.44 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9300% | 1270-000 | 22,708.43 | | 22,239,069.87 |
| 04/21/08 | {26} | Davidoff Malito & Hutcher | Settlement payment | 1249-000 | 28,000.00 | | 22,267,069.87 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9300% | 1270-000 | 16,998.57 | | 22,284,068.44 |
| 05/07/08 | | From Account #*******4774 | TRANSFER OF FUNDS FROM ACCOUNT CLOSEOUT | 9999-000 | 143,880.65 | | 22,427,949.09 |
| 05/07/08 | | From Account #*******4772 | TRANSFER OF FUNDS FROM ACCOUNT CLOSEOUT | 9999-000 | 751,724.38 | | 23,179,673.47 |
| 05/07/08 | | From Account #*******4768 | TRANSFER OF FUNDS FROM ACCOUNT CLOSEOUT | 9999-000 | 1,930,241.70 | | 25,109,915.17 |
| 05/07/08 | | From Account #*******4767 | TRANSFER OF FUNDS FROM ACCOUNT CLOSEOUT | 9999-000 | 5,419,626.60 | | 30,529,541.77 |
| 05/07/08 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 150,000.00 | 30,379,541.77 |
| 05/07/08 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 14,850,000.00 | 15,529,541.77 |
| 05/07/08 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 221,832.51 | 15,307,709.26 |
| 05/22/08 | {26} | DAVIDOFF MALITO & HUTCHER LLP | PAYMENT FOR SETTLEMENT | 1249-000 | 28,000.00 | | 15,335,709.26 |

Subtotals :    $20,576,246.61    $16,102,844.43

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)  
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072  
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-****47-65 - Money Market Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 11,721.93 | | 15,347,431.19 |
| 06/09/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,439.50 | 15,340,991.69 |
| 06/27/08 | {26} | Davidoff Malito & Hutcher LLP | Final installment payment in settlement | 1249-000 | 28,000.00 | | 15,368,991.69 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1200% | 1270-000 | 11,526.72 | | 15,380,518.41 |
| 07/17/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 9,215.21 | 15,371,303.20 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2300% | 1270-000 | 15,040.27 | | 15,386,343.47 |
| 08/14/08 | | From Account #********4766 | TRANSFER OF FUNDS BACK TO MONEY MARKET ACCOUNT | 9999-000 | 235,063.17 | | 15,621,406.64 |
| 08/18/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,879.00 | 15,608,527.64 |
| 08/26/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 60,000.00 | 15,548,527.64 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0900% | 1270-000 | 13,476.08 | | 15,562,003.72 |
| 09/22/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 57,699.50 | 15,504,304.22 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1600% | 1270-000 | 15,689.91 | | 15,519,994.13 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 12,523.54 | | 15,532,517.67 |
| 11/06/08 | | To Account #********7366 | TRANSFER OF FUNDS TO UNCLAIMED DIVIDENDS ACCT | 9999-000 | | 12,879.00 | 15,519,638.67 |
| 11/14/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,879.00 | 15,506,759.67 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 7,648.45 | | 15,514,408.12 |
| 12/04/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 7,500,000.00 | 8,014,408.12 |
| 12/04/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 215,000.00 | 7,799,408.12 |
| 12/15/08 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 326,322.70 | 7,473,085.42 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 3,849.97 | | 7,476,935.39 |
| 01/20/09 | | To Account #********4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,879.00 | 7,464,056.39 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,840.40 | | 7,465,896.79 |
| 02/05/09 | {29} | PSE&G | Settlement of adversary proceeding | 1249-000 | 17,500.00 | | 7,483,396.79 |
| 02/17/09 | {30} | Connecticut Natural Gas Corporation | Settlement in full per stipulation | 1249-000 | 13,500.00 | | 7,496,896.79 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,719.87 | | 7,498,616.66 |

Subtotals :  $389,100.31   $8,226,192.91

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

Case Number:   04-12771 (MKV)
Case Name:   CASHPOINT NETWORK SERVICES INC.

Taxpayer ID #:   **-***7072
Period Ending:   12/07/17

Trustee:   JOHN S. PEREIRA (521200)
Bank Name:   JPMORGAN CHASE BANK, N.A.
Account:   ***-*****47-65 - Money Market Account
Blanket Bond:   N/A
Separate Bond:   $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 13,079.00 | 7,485,537.66 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,967.13 | | 7,487,504.79 |
| 04/07/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,483.40 | 7,481,021.39 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,842.89 | | 7,482,864.28 |
| 05/11/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,458.40 | 7,476,405.88 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,780.58 | | 7,478,186.46 |
| 06/16/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,458.40 | 7,471,728.06 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,963.87 | | 7,473,691.93 |
| 07/30/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,458.40 | 7,467,233.53 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,902.02 | | 7,469,135.55 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,900.96 | | 7,471,036.51 |
| 09/08/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 12,916.80 | 7,458,119.71 |
| 09/24/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 326,539.61 | 7,131,580.10 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1,819.01 | | 7,133,399.11 |
| 10/01/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 6,000,000.00 | 1,133,399.11 |
| 10/09/09 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 15,957.00 | 1,117,442.11 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 276.79 | | 1,117,718.90 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 284.47 | | 1,118,003.37 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 284.54 | | 1,118,287.91 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 266.25 | | 1,118,554.16 |
| 02/24/10 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 71.95 | 1,118,482.21 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 257.13 | | 1,118,739.34 |
| 03/08/10 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 64.65 | 1,118,674.69 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 303.08 | | 1,118,977.77 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.3000% | 1270-000 | 45.93 | | 1,119,023.70 |
| 04/06/10 | | Wire out to BNYM account *********4765 | Wire out to BNYM account *********4765 | 9999-000 | -1,119,023.70 | | 0.00 |

Subtotals :   $-1,104,129.05   $6,394,487.61

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 44

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 46,701,608.73 | 46,701,608.73 | $0.00 |
| | | | Less: Bank Transfers | | 32,239,830.17 | 46,701,620.73 | |
| | | | **Subtotal** | | **14,461,778.56** | **-12.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$14,461,778.56** | **$-12.00** | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

# Form 2

## Cash Receipts And Disbursements Record

Page: 45

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 412.00 | | 412.00 |
| 05/17/04 | 101 | POSTMASTER OF NEW YORK | MAIL TRANSMITTAL FEE FOR SIX MONTHS | 2990-000 | | 412.00 | 0.00 |
| 05/20/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 3,710.00 | | 3,710.00 |
| 05/20/04 | 102 | THE GARDEN CITY GROUP, INC. | INVOICE NO.: 01798;  INVOICE DATED: 05/18/04;  FOR SERVICES RENDERED - COPYING AND MAILING NOTICES | 2990-000 | | 3,500.00 | 210.00 |
| 05/20/04 | 103 | LINDA VU | REIMBURSEMENT OF EXPENSES - OPENING POST OFFICE BOX AT F.D.R. POST OFFICE STATION | 2990-000 | | 210.00 | 0.00 |
| 05/24/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,580.00 | | 1,580.00 |
| 05/24/04 | 104 | SOLUTIONS | INVOICE NO.: 3930 / INVOICE DATED: 05/19/2004 / PURCHASE OF 20 HARD DRIVES | 3992-000 | | 1,580.00 | 0.00 |
| 06/17/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT FROM MONEY MARKET ACCOUNT | 9999-000 | 3,648.82 | | 3,648.82 |
| 06/17/04 | 105 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 / BILLING SUMMARY AS OF 06/08/04 | 2420-000 | | 3,648.82 | 0.00 |
| 06/30/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 3,122.53 | | 3,122.53 |
| 06/30/04 | 106 | SOLUTIONS | INVOICE #: 3954 / INVOICE DATED: 06/30/2004;  REIMBURSEMENT FOR TRAVEL EXPENSES FOR ALABAMA TRIP | 3992-000 | | 3,122.53 | 0.00 |
| 07/08/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,293.24 | | 1,293.24 |
| 07/08/04 | 107 | STEPHANIE JENKINS | FOR SERVICES RENDERED PER LETTER AGREEMENT DATED JUNE 25, 2004 | 2990-000 | | 1,293.24 | 0.00 |
| 07/13/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT FROM MONEY MARKET ACCOUNT | 9999-000 | 25,996.25 | | 25,996.25 |
| 07/13/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT FROM MONEY MARKET ACCOUNT | 9999-000 | 17,491.25 | | 43,487.50 |
| 07/13/04 | 108 | SOLUTIONS | INVOICE DATED: 5/1/2004, 5/11/2004, 6/30/2004;  INVOICE NOS.: 3903, 3914, 3944 | 3991-000 | | 43,487.50 | 0.00 |
| 07/19/04 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | 1,474.20 | | 1,474.20 |

Subtotals :    $58,728.29    $57,254.09

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 04-12771 (MKV) | | | | **Trustee:** JOHN S. PEREIRA (521200) | | |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | | | | **Bank Name:** JPMORGAN CHASE BANK, N.A. | | |
| | | | | **Account:** ***-****47-66 - Checking Account | | |
| **Taxpayer ID #:** **-***7072 | | | | **Blanket Bond:** N/A | | |
| **Period Ending:** 12/07/17 | | | | **Separate Bond:** $1,415,080.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT FROM MMA | | | | |
| 07/19/04 | 109 | STEPHANIE JENKINS | FOR SERVICES RENDERED FOR THE PERIOD JULY 8, 2004 THROUGH JULY 15, 2004 | 2990-000 | | 1,474.20 | 0.00 |
| 07/20/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 3,265.50 | | 3,265.50 |
| 07/20/04 | 110 | STORAGE USA | PROPERTY NUMBER: 732;  UNIT NUMBERS: 2226, 2251, 2237;  MONTHLY STORAGE CHARGES | 2410-000 | | 3,265.50 | 0.00 |
| 07/26/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,000.00 | | 5,000.00 |
| 07/26/04 | 111 | NEW YORK TEMPORARY STATE COMMISSION ON LOBBYING | FILING FEE FOR SEMI-ANNUAL REPORT | 2990-000 | | 50.00 | 4,950.00 |
| 07/26/04 | 112 | STEPHANIE JENKINS | FOR SERVICES RENDERED FOR THE PERIOD JULY 18, 2004 THROUGH JULY 21, 2004 | 2990-000 | | 1,029.60 | 3,920.40 |
| 07/26/04 | 113 | G.E.M. AUCTION CORP. | INVOICE DATED: 7/20/04;  R-1497;  STORAGE FOR THE PERIOD JULY 12 - AUG. 12 | 2410-000 | | 700.00 | 3,220.40 |
| 07/26/04 | 114 | DIGITAL AVALON, LLC | INVOICE DATED: 07/09/2004;  INVOICE #: 1002; FOR SERVICES RENDERED - CONSULTING | 2990-000 | | 1,040.00 | 2,180.40 |
| 08/02/04 | 115 | STEPHANIE JENKINS | FOR SERVICES RENDERED FOR JULY 23 - JULY 29 | 2990-000 | | 1,198.08 | 982.32 |
| 08/02/04 | 116 | VIVIAN LEE | FOR SERVICES RENDERED ON 5/19/04, 5/20/04 AND 5/25/04 | 2990-000 | | 641.25 | 341.07 |
| 08/03/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 20,000.00 | | 20,341.07 |
| 08/03/04 | 117 | HELENA NATIONAL BANK | INVOICE DATED: JULY 26, 2004;  CHARGES FOR COPIES OF BANK STATEMENTS | 2990-000 | | 51.25 | 20,289.82 |
| 08/03/04 | 118 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 | 2420-000 | | 3,454.86 | 16,834.96 |
| 08/03/04 | 119 | G.E.M. AUCTION CORP. | REIMBURSEMENT OF EXPENSES FROM TRIPS TO BIRMINGHAM, ALABAMA | 2990-000 | | 10,231.81 | 6,603.15 |
| 08/03/04 | 120 | PRIMARY LAND SERVICES, LLC | FOR SERVICES RENDERED - TITLE SEARCH FOR PROPERTY AT 143 WEST 72ND STREET, NEW YORK, NEW YORK 10023 | 2990-000 | | 300.00 | 6,303.15 |
| 08/04/04 | 121 | CONSOLIDATED EDISON | ACCOUNT NUMBER: 44-5015-0691-0004-9 | 2420-000 | | 4,187.32 | 2,115.83 |

Subtotals :                $28,265.50        $27,623.87

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | **Trustee:** | JOHN S. PEREIRA (521200) |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** | **-***7072 | | **Blanket Bond:** | N/A |
| **Period Ending:** | 12/07/17 | | **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY OF NEW YORK, INC. | | | | | |
| 08/04/04 | 122 | STEPHANIE JENKINS | FOR SERVICES RENDERED FOR JULY 30 - AUGUST 4 | 2990-000 | | 1,009.32 | 1,106.51 |
| 08/05/04 | 123 | G.E.M. AUCTION CORP. | INVOICE DATED: 08/01/04; R-1497; STORAGE FOR THE PERIOD 8/12 - 9/12 | 2410-000 | | 700.00 | 406.51 |
| 08/06/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 15,000.00 | | 15,406.51 |
| 08/06/04 | 124 | VERIZON | FUNDS ENTITLED TO VERIZON PER STIPULATION FOR USE AND OCCUPANCY PAYMENTS | 4210-000 | | 9,880.00 | 5,526.51 |
| 08/12/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 15,526.51 |
| 08/12/04 | 125 | BANK OF RINGGOLD | COPYING CHARGE FOR BANK STATEMENTS | 2990-000 | | 72.00 | 15,454.51 |
| 08/12/04 | 126 | FIRST NATIONAL BANK OF IZARD COUNTY | RESEARCH FEES FOR BANK STATEMENTS | 2990-000 | | 15.00 | 15,439.51 |
| 08/12/04 | 127 | SOLUTIONS L.L.C. | INVOICE: 4005 \ INVOICE DATED: 7/31/2004 \ FOR SERVICES RENDERED - CONSULTATION<br>Voided on 08/12/04 | 3991-000 | | 1,397.50 | 14,042.01 |
| 08/12/04 | 127 | SOLUTIONS L.L.C. | INVOICE: 4005 \ INVOICE DATED: 7/31/2004 \ FOR SERVICES RENDERED - CONSULTATION<br>Voided: check issued on 08/12/04 | 3991-000 | | -1,397.50 | 15,439.51 |
| 08/12/04 | 128 | SOLUTIONS L.L.C. | INVOICE #: 4003 \ INVOICE DATED: 7/31/2004 \ FOR SERVICES RENDERED - CONSULTATION | 3991-000 | | 9,151.25 | 6,288.26 |
| 08/12/04 | 129 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM AUGUST 5 - 6, AUGUST 9-11 | 2990-000 | | 1,137.24 | 5,151.02 |
| 08/13/04 | 130 | FEDEX | INVOICE NO.: 1-921-46398 \ ACCOUNT NO.: 1159-6713-4 | 2990-000 | | 34.11 | 5,116.91 |
| 08/19/04 | 131 | M & M SERVICE STATION, INC. | FOR PURCHASE OF FUEL FOR VEHICLES<br>Voided on 08/19/04 | 2420-000 | | ! 3,825.17 | 1,291.74 |
| 08/19/04 | 131 | M & M SERVICE STATION, INC. | FOR PURCHASE OF FUEL FOR VEHICLES<br>Voided: check issued on 08/19/04 | 2420-000 | | ! -3,825.17 | 5,116.91 |
| 08/20/04 | 132 | FEDEX | INVOICE NUMBER: 1-968-59293 \ ACCOUNT NUMBER: 1159-6713-4 | 2990-000 | | 16.26 | 5,100.65 |
| 08/20/04 | 133 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM AUGUST 12-13, AUGUST 16-18 | 2990-000 | | 1,257.36 | 3,843.29 |

| | | | Subtotals : | $25,000.00 | $23,272.54 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (ADDITIONAL 1 HOUR ON 8/11/04, TIME WAS INCORRECT, SHOULD HAVE BEEN 8:45 A.M. INSTEAD OF 9:45 A.M.) | | | | |
| 08/26/04 | 134 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM AUGUST 19-20 AND AUGUST 23-25 | 2990-000 | | 1,350.96 | 2,492.33 |
| 08/31/04 | 135 | G.E.M. AUCTION CORP. | INVOICE DATED: 8/24/04 \ R-1497 \ STORAGE FOR THE PERIOD 8/17 - 9/12 AND TRUCKING CHARGES ON 8/17/04 | 2410-000 | | 590.75 | 1,901.58 |
| 09/02/04 | 136 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM AUGUST 26-27 AND AUGUST 30-31 | 2990-000 | | 971.88 | 929.70 |
| 09/08/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 4,920.10 | | 5,849.80 |
| 09/08/04 | 137 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM SEPTEMBER 1-3 AND SEPTEMBER 6-8 | 2990-000 | | 1,382.16 | 4,467.64 |
| 09/08/04 | 138 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 | 2420-000 | | 3,476.74 | 990.90 |
| 09/08/04 | 139 | G.E.M. AUCTION CORP. | INVOICE DATED: 09/01/04 \ R-1497 \ STORAGE FOR THE PERIOD 9/12 - 10/12 | 2410-000 | | 990.90 | 0.00 |
| 09/14/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 30,828.45 | | 30,828.45 |
| 09/14/04 | 140 | FEDEX | INVOICE NUMBER: 7-618-30508 \ ACCOUNT NUMBER: 1159-6713-4 | 2990-000 | | 17.92 | 30,810.53 |
| 09/14/04 | 141 | SOLUTIONS L.L.C. | INVOICE DATED: 8/3/2004 \ INVOICE #: 4024 \ PURCHASE OF HP TONER CART | 3992-000 | | 164.28 | 30,646.25 |
| 09/14/04 | 142 | SOLUTIONS L.L.C. | INVOICE DATED: 9/10/2004 \ INVOICE #: 4034 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 30,646.25 | 0.00 |
| 09/15/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,092.00 | | 1,092.00 |
| 09/15/04 | 143 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM SEPTEMBER 9-10 AND SEPTEMBER 13-14 | 2990-000 | | 1,092.00 | 0.00 |
| 09/17/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 47,090.14 | | 47,090.14 |
| 09/17/04 | 144 | FIRST LIBERTY NATIONAL BANK | COPYING CHARGES FOR BANK STATEMENTS | 2990-000 | | 133.00 | 46,957.14 |
| 09/17/04 | 145 | PULLMAN & COMLEY, LLC | INVOICE DATED: 09/10/04 \ INVOICE: 169495 \ PHOTOCOPY CHARGES FOR ADVERSARY PROCEEDING | 2990-000 | | 1,354.35 | 45,602.79 |
| 09/17/04 | 146 | THE GARDEN CITY GROUP, INC. | INVOICE NO. 01909 \ FOR SERVICES | 2990-000 | | 45,602.79 | 0.00 |

Subtotals : $83,930.69   $87,773.98

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

## Form 2

Page: 49

### Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)  
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072  
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-****47-66 - Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | RENDERED - COPYING OF DOCUMENTS | | | | |
| 09/20/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 10,000.00 |
| 09/20/04 | 147 | SPHERION CORPORATION | INVOICE #: 4590016475 \ INVOICE DATED: 9/16/2004 \ FOR SERVICES RENDERED - TRANSCRIPT OF PEOPLE'S BANK'S DEPOSITION | 2990-000 | | 1,364.75 | 8,635.25 |
| 09/22/04 | 148 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM SEPTEMBER 15-17 AND SEPTEMBER 20-21 | 2990-000 | | 1,218.36 | 7,416.89 |
| 09/29/04 | 149 | VERIZON | FUNDS ENTITLED TO VERIZON PER STIPULATION FOR USE AND OCCUPANCY PAYMENTS | 4210-000 | | 2,280.00 | 5,136.89 |
| 09/30/04 | 150 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM SEPTEMBER 22-24 AND SEPTEMBER 27-29 | 2990-000 | | 1,564.68 | 3,572.21 |
| 09/30/04 | 151 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NO.: 44-5015-0691-0004-9 | 2420-000 | | 3,367.18 | 205.03 |
| 10/06/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 10,205.03 |
| 10/06/04 | 152 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM 9/30/03, 10/1/04 AND 10/4-10/5 | 2990-000 | | 1,038.96 | 9,166.07 |
| 10/06/04 | 153 | G.E.M. AUCTION CORP. | INVOICE DATED: 10/1/04 \ R-1497 \ STORAGE FOR THE PERIOD 10/12 - 11/12 | 2410-000 | | 990.90 | 8,175.17 |
| 10/06/04 | 154 | POSTMASTER | BOX #1768 \ P.O. BOX RENT FOR 6 MONTHS | 2990-000 | | 209.00 | 7,966.17 |
| 10/07/04 | 155 | SPHERION CORPORATION | INVOICE #: 4590016556 \ INVOICE DATED: 10/5/2004 \ JOB NUMBER: 12314 \ FOR SERVICES RENDERED ON 9/30/2004 | 2990-000 | | 1,560.50 | 6,405.67 |
| 10/07/04 | 156 | FEDEX | INVOICE NUMBER: 7-664-58315 \ ACCOUNT NUMBER: 1159-6713-4 | 2990-000 | | 16.49 | 6,389.18 |
| 10/19/04 | 157 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON OCTOBER 6-8 AND OCTOBER 11-12 | 2990-000 | | 1,466.40 | 4,922.78 |
| 10/25/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 14,922.78 |
| 10/25/04 | 158 | SAFEGUARD SELF STORAGE | STORAGE CHARGE \ UNITS: A 2104 and A 2106 \ LOCATION: METAIRIE, LOUISIANA Stopped on 10/27/04 | 2410-000 | | 2,896.01 | 12,026.77 |
| 10/25/04 | 159 | STORAGE CENTER | STORAGE CHARGE \ UNIT #: 1012 \ LOCATION: JACKSON, MISSISSIPPI Stopped on 10/27/04 | 2410-000 | | 1,845.00 | 10,181.77 |

Subtotals :     $30,000.00     $19,818.23

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM     V.13.30

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072

**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****47-66 - Checking Account

**Blanket Bond:** N/A

**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/04 | 160 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 \ BILLING SUMMARY AS OF 10/08/04 | 2420-000 | | 50.99 | 10,130.78 |
| 10/25/04 | 161 | PUBLIC STORAGE | PER SO ORDERED STIPULATION BETWEEN CHAPTER 7 TRUSTEE AND YONKERS STORAGE FACILITY | 2410-000 | | 600.00 | 9,530.78 |
| 10/25/04 | 162 | SPHERION CORPORATION | INVOICE #: 4590016169 \ INVOICE DATED: 8/5/2004 \ JOB NUMBER: 12009 \ FOR SERVICES RENDERED ON 8/2/2004 | 2990-000 | | 1,196.50 | 8,334.28 |
| 10/25/04 | 163 | MCD PRINT & DOCUMENT SOLUTIONS | INVOICE NO.: 121216 \ INVOICE DATED: 10/06/04 \ WORK ORDER: 166091 \ COPYING OF HOROWITZ ACCOUNTING DOCUMENTS | 2990-000 | | 1,109.60 | 7,224.68 |
| 10/25/04 | 164 | STEPHANIE JENKINS | INVOICE DATED: 10/13/04 \ FOR SERVICES RENDERED ON OCTOBER 13-15 AND OCTOBER 18-20 | 2990-000 | | 1,684.80 | 5,539.88 |
| 10/25/04 | 165 | G.E.M. AUCTION CORP. | INVOICE DATED: 10/6/04 \ R-1511 \ STORAGE FOR THE PERIOD 10/01 - 11/01; TRUCKING CHARGES AND LABOR ON 9/24 & 9/27 | 2410-000 | | 5,132.84 | 407.04 |
| 10/26/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 10,407.04 |
| 10/26/04 | 166 | STEPHANIE JENKINS | INVOICE DATED: 10/21/04 \ FOR SERVICES RENDERED ON OCTOBER 21-22 AND OCTOBER 25-26 | 2990-000 | | 1,034.28 | 9,372.76 |
| 10/27/04 | 158 | SAFEGUARD SELF STORAGE | STORAGE CHARGE \ UNITS: A 2104 and A 2106 \ LOCATION: METAIRIE, LOUISIANA Stopped: check issued on 10/25/04 | 2410-000 | | -2,896.01 | 12,268.77 |
| 10/27/04 | 159 | STORAGE CENTER | STORAGE CHARGE \ UNIT #: 1012 \ LOCATION: JACKSON, MISSISSIPPI Stopped: check issued on 10/25/04 | 2410-000 | | -1,845.00 | 14,113.77 |
| 10/27/04 | 167 | G.E.M. AUCTION CORP. | REIMBURSEMENT FOR PAYMENT OF STORAGE CHARGES IN JACKSONS, MS AND METAIRE, LA | 2990-000 | | 4,741.01 | 9,372.76 |
| 10/29/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 26,839.74 | | 36,212.50 |
| 10/29/04 | 168 | SOLUTIONS L.L.C. | INVOICE NOS.: 4074 & 4103 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 26,212.50 | 10,000.00 |
| 11/03/04 | 169 | G.E.M. AUCTION CORP. | INVOICE DATED: 11/1/2004 \ INVOICE #: | 3620-000 | | 6,266.73 | 3,733.27 |

Subtotals :    $36,839.74    $43,288.24

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1056 \ EXPENSES INCURRED FROM VISIT TO MISSISSIPPI, LOUISIANA AND TEXAS | | | | |
| 11/04/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 21,861.13 | | 25,594.40 |
| 11/04/04 | 170 | STEPHANIE JENKINS | INVOICE DATED: 10/21/04 \ FOR SERVICES RENDERED ON OCTOBER 27-29 AND NOVEMBER 1-2 | 2990-000 | | 1,408.68 | 24,185.72 |
| 11/04/04 | 171 | GCG | INVOICE DATED: 10/29/2004 \ INVOICE NO.: 02091 \ FOR SERVICES RENDERED - COPYING DOCUMENTS | 2990-000 | | 14,185.72 | 10,000.00 |
| 11/10/04 | 172 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON NOVEMBER 3-5 AND NOVEMBER 8-9 | 2990-000 | | 1,385.28 | 8,614.72 |
| 11/10/04 | 173 | G.E.M. AUCTION CORP. | INVOICE DATED: 11/01/04 \ R-1497 \ STORAGE FOR THE PERIOD 11/12 - 12/12 | 2410-000 | | 990.90 | 7,623.82 |
| 11/10/04 | 174 | G.E.M. AUCTION CORP. | INVOICE DATED: 11/01/04 \ R-1511 \ STORAGE FOR THE PERIOD 11/1 - 12/1 [CASHPOINT -YONKERS] | 2410-000 | | 2,551.50 | 5,072.32 |
| 11/17/04 | 175 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON NOVEMBER 11-12 AND NOVEMBER 15-16 | 2990-000 | | 1,043.64 | 4,028.68 |
| 11/17/04 | 176 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 | 2420-000 | | 3,437.09 | 591.59 |
| 11/23/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,000.00 | | 5,591.59 |
| 11/23/04 | 177 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM NOVEMBER 17-19 AND NOVEMBER 22-23 | 2990-000 | | 1,421.16 | 4,170.43 |
| 12/01/04 | 178 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON NOVEMBER 24-26 AND NOVEMBER 29-30 | 2990-000 | | 1,134.12 | 3,036.31 |
| 12/02/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,738.38 | | 8,774.69 |
| 12/02/04 | 179 | ELI B. HOROWITZ, CPA, PC | INVOICE DATED: 9/15/2004 \ INVOICE #: 00-2271 | 2990-000 | | 650.00 | 8,124.69 |
| 12/02/04 | 180 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NO.: 44-5015-0691-0004-9 \ BILLING SUMMARY AS OF 11/29/04 | 2420-000 | | 3,124.69 | 5,000.00 |
| 12/03/04 | 181 | G.E.M. AUCTION CORP. | INVOICE DATED: 12/1/04 \ R-1497 \ STORAGE FOR THE PERIOD 12/12/04 - 1/12/05 | 2410-000 | | 990.90 | 4,009.10 |
| 12/03/04 | 182 | G.E.M. AUCTION CORP. | INVOICE DATED: 12/1/04 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD OF 12/1/04 - 1/1/05 | 2410-000 | | 2,551.50 | 1,457.60 |

Subtotals :    $32,599.51    $34,875.18

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 52

| | | |
|---|---|---|
| Case Number: | 04-12771 (MKV) | |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | |
| | | |
| Taxpayer ID #: | **-***7072 | |
| Period Ending: | 12/07/17 | |

| | |
|---|---|
| Trustee: | JOHN S. PEREIRA (521200) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****47-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 20,000.00 | | 21,457.60 |
| 12/06/04 | 183 | SOLUTIONS | INVOICE DATED: 11/1/2004 \ INVOICE NO.: 4123 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 7,887.50 | 13,570.10 |
| 12/07/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 23,570.10 |
| 12/07/04 | 184 | SOLUTIONS | INVOICE DATED: 11/1/2004 \ INVOICE NO.: 4122 | 3991-000 | | 15,196.25 | 8,373.85 |
| 12/09/04 | 185 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON DECEMBER 1-2 AND DECEMBER 6-7 | 2990-000 | | 1,096.68 | 7,277.17 |
| 12/16/04 | 186 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON DECEMBER 8-10 AND DECEMBER 13-14 | 2990-000 | | 1,316.64 | 5,960.53 |
| 12/20/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 2,080.07 | | 8,040.60 |
| 12/20/04 | 187 | POSTMASTER, NEW YORK | BOX #1768 \ P.O. BOX RENT FOR 6 MONTHS | 2990-000 | | 412.00 | 7,628.60 |
| 12/20/04 | 188 | ADP | CASE #: 40924001341 \ CHARGE TO RERUN TAX REPORTS AND W2S | 2990-000 | | 7,628.60 | 0.00 |
| 12/21/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 20,000.00 | | 20,000.00 |
| 12/21/04 | 189 | SOLUTIONS L.L.C. | INVOICE #: 4143 \ INVOICE DATED: 11/30/2004 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 12,042.00 | 7,958.00 |
| 12/21/04 | 190 | SOLUTIONS L.L.C. | INVOICE #: 4150 \ INVOICE DATED: 11/30/2004 \ FOR SERVICES RENDERED - COMPUTER CONSULTING | 3991-000 | | 1,775.50 | 6,182.50 |
| 12/21/04 | 191 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON DECEMBER 15-17 AND DECEMBER 21 | 2990-000 | | 1,159.08 | 5,023.42 |
| 12/23/04 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 15,023.42 |
| 12/23/04 | 192 | PEOPLE'S BANK | ADEQUATE PROTECTION PAYMENT | 2990-000 | | 10,000.00 | 5,023.42 |
| 12/29/04 | 193 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON DECEMBER 22-24 AND DECEMBER 27-28 | 2990-000 | | 1,129.44 | 3,893.98 |
| 01/05/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 13,893.98 |
| 01/05/05 | 194 | STEPHANIE JENKINS | FOR SERVICES RENDERED ON DECEMBER 29-30 AND JANUARY 3-4 | 2990-000 | | 1,099.80 | 12,794.18 |
| 01/05/05 | 195 | G.E.M. AUCTION CORP. | INVOICE DATED: 01/03/05 \ R-1497 \ | 2410-000 | | 990.90 | 11,803.28 |

| | | Subtotals : | $72,080.07 | $61,734.39 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STORAGE FOR THE PERIOD 1/12 - 2/12 | | | | |
| 01/05/05 | 196 | G.E.M. AUCTION CORP. | INVOICE DATED: 01/03/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 1/1 - 2/1 | 2410-000 | | 2,551.50 | 9,251.78 |
| 01/05/05 | 197 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 \ BILLING SUMMARY AS OF 12/29/04 | 2420-000 | | 3,537.64 | 5,714.14 |
| 01/12/05 | 198 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM JANUARY 5-7 AND JANUARY 10-11 | 2990-000 | | 1,257.36 | 4,456.78 |
| 01/12/05 | 199 | FEDEX | INVOICE NUMBER: 7-934-30504 \ ACCOUNT NUMBER: 1159-6713-4 | 2990-000 | | 52.27 | 4,404.51 |
| 01/20/05 | 200 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM JANUARY 12-14 AND JANUARY 17-18 | 2990-000 | | 1,194.96 | 3,209.55 |
| 02/02/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 15,000.00 | | 18,209.55 |
| 02/02/05 | 201 | STEPHANIE JENKINS | FOR SERVICES RENDERED FROM JANUARY 19-21 AND JANUARY 24-28 | 2990-000 | | 2,194.92 | 16,014.63 |
| 02/02/05 | 202 | PEOPLE'S BANK | ADEQUATE PROTECTION PAYMENT FOR JANUARY 2005 | 2990-000 | | 10,000.00 | 6,014.63 |
| 02/09/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,618.65 | | 7,633.28 |
| 02/09/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 708,841.21 | | 716,474.49 |
| 02/09/05 | 203 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 \ BILLING SUMMARY AS OF 01/28/05 | 2420-000 | | 4,090.88 | 712,383.61 |
| 02/09/05 | 204 | G.E.M. AUCTION CORP. | INVOICE DATED: 01/31/05 \ R-1497 \ STORAGE FOR THE PERIOD 2/12 - 3/12 | 2410-000 | | 990.90 | 711,392.71 |
| 02/09/05 | 205 | G.E.M. AUCTION CORP. | INVOICE DATED: 01/31/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 2/1 - 3/1 | 2410-000 | | 2,551.50 | 708,841.21 |
| 02/09/05 | 206 | LAW OFFICES OF JOHN S. PEREIRA | ATTORNEY FOR TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF FINAL COMPENSATION DATED 2/9/05 | 3110-000 | | 19,401.38 | 689,439.83 |
| 02/09/05 | 207 | JOHN S. PEREIRA | TRUSTEE COMMISSION, PER ORDER GRANTING APPLICATIONS FOR INTERIM COMPENSATION DATED 2/9/05 | 2100-000 | | 79,087.50 | 610,352.33 |
| 02/09/05 | 208 | JOHN S. PEREIRA | TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED 2/9/05 | 2200-000 | | 4,554.23 | 605,798.10 |

Subtotals :    $725,459.86    $131,465.04

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/05 | 209 | KEVIN M. COFFEY, LLC | ACCOUNTANT TO TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR INTERIM COMPENSATION DATED 2/9/05 | 3410-000 | | 469,152.00 | 136,646.10 |
| 02/09/05 | 210 | KEVIN M. COFFEY, LLC | ACCOUNTANT TO TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED 2/9/05 | 3420-000 | | 10,471.80 | 126,174.30 |
| 02/09/05 | 211 | ELI ROSMAN, CPA | ACCOUNTANT TO TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION DATED 2/9/05 | 3410-000 | | 125,826.30 | 348.00 |
| 02/09/05 | 212 | ELI ROSMAN, CPA | ACCOUNTANT TO TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED 2/9/05 | 3420-000 | | 348.00 | 0.00 |
| 02/10/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 38,011.25 | | 38,011.25 |
| 02/10/05 | 213 | SOLUTIONS, LLC | INVOICE DATED: 1/6/2005 \ INVOICE #: 4162 \ FOR SERVICES RENDERED IN DECEMBER 2004 - COMPUTER CONSULTATION | 3991-000 | | 14,843.75 | 23,167.50 |
| 02/11/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 89.00 | | 23,256.50 |
| 02/11/05 | 214 | AMSOUTH | INVOICE DATED: 2/3/2005 \ INVOICE NUMBER: 2906 \ COPYING OF BANK STATEMENTS | 2990-000 | | 89.00 | 23,167.50 |
| 02/11/05 | 215 | SOLUTIONS LLC | INVOICE DATED: 1/21/2005 \ INVOICE #: 4214 \ FOR SERVICES RENDERED IN JANUARY 2005 - COMPUTER CONSULATION | 3991-000 | | 18,167.50 | 5,000.00 |
| 02/11/05 | 216 | SOLUTIONS LLC | INVOICE DATED: 2/10/2005 \ INVOICE #: 4219 \ FOR SERVICES RENDERED - COMPUTER CONSULATION | 3991-000 | | 1,950.00 | 3,050.00 |
| 02/11/05 | 217 | SOLUTIONS LLC | INVOICE DATED: 1/6/2005 \ INVOICE #: 4161 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 3,050.00 | 0.00 |
| 02/14/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,733.80 | | 1,733.80 |
| 02/14/05 | 218 | G.E.M. AUCTION CORP. | INVOICE DATED: 2/10/05 \ R-1497 \ ADDITIONAL STORAGE FOR THE PERIOD 2/8 - 3/12; SUPPLIED 120 BANKER BOXES; | 2410-000 | | 1,733.80 | 0.00 |

| | Subtotals : | $39,834.05 | $645,632.15 |
|---|---|---|---|

{} Asset reference(s)                                                                Printed: 12/07/2017 12:32 PM     V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 55

| Case Number: | 04-12771 (MKV) | Trustee: | JOHN S. PEREIRA (521200) |
|---|---|---|---|

Case Name:  CASHPOINT NETWORK SERVICES INC.

Bank Name:  JPMORGAN CHASE BANK, N.A.

Account:  ***-*****47-66 - Checking Account

Taxpayer ID #:  **-***7072

Period Ending:  12/07/17

Blanket Bond:  N/A

Separate Bond:  $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUCKING CHARGES ON 2/8/05 | | | | |
| 03/02/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 14,273.94 | | 14,273.94 |
| 03/02/05 | 219 | PEOPLE'S BANK | ADEQUATE PROTECTION PAYMENT FOR FEBRUARY 2005, PLUS INTEREST PAYMENTS | 2990-000 | | 14,273.94 | 0.00 |
| 03/09/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 3,542.40 | | 3,542.40 |
| 03/09/05 | 220 | G.E.M. AUCTION CORP. | INVOICE DATED: 03/01/05 \ R-1511 \ STORAGE FOR THE PERIOD 3/1 - 4/1 | 2410-000 | | 2,551.50 | 990.90 |
| 03/09/05 | 221 | G.E.M. AUCTION CORP. | INVOICE DATED: 03/01/05 \ R-1497 \ STORAGE FOR THE PERIOD 3/12 - 4/12 | 2410-000 | | 990.90 | 0.00 |
| 03/11/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 3,359.36 | | 3,359.36 |
| 03/11/05 | 222 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 \ BILLING SUMMARY AS OF 03/01/05 | 2420-000 | | 3,359.36 | 0.00 |
| 03/18/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 568.10 | | 568.10 |
| 03/18/05 | 223 | PRECISE COURT REPORTING | INVOICE #: 4590600511 \ INVOICE DATED: 3/15/2005 \ FOR SERVICES RENDERED - ORIGINAL & COPY OF TRANSCRIPT AND APPEARANCE FEE | 2990-000 | | 568.10 | 0.00 |
| 03/21/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 160.00 | | 160.00 |
| 03/21/05 | 224 | AMERICA EXPRESS | ACCOUNT NO.: 3714-642993-42005 \ LUNCHEON EXPENSE RE: DEPOSITION OF SAM BREVDEH | 2990-000 | | 160.00 | 0.00 |
| 03/23/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 11,223.90 | | 11,223.90 |
| 03/23/05 | 225 | PEOPLE'S BANK | ADEQUATE PROTECTION PAYMENT FOR MARCH 2005 | 2990-000 | | 11,223.90 | 0.00 |
| 04/06/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 2,991.11 | | 2,991.11 |
| 04/06/05 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 99,255.60 | | 102,246.71 |
| 04/06/05 | 226 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | ACCOUNT NUMBER: 44-5015-0691-0004-9 \ BILLING SUMMARY AS OF 03/30/05 | 2420-000 | | 2,991.11 | 99,255.60 |
| 04/06/05 | 227 | G.E.M. AUCTION CORP. | AUTIONEER FOR TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATION FOR | 3620-000 | | 99,255.60 | 0.00 |

Subtotals :  $135,374.41   $135,374.41

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ALLOWANCE OF REIMBURSEMENT OF EXPENSES DATED APRIL 6, 2005 | | | | |
| 04/07/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 32,477.50 | | 32,477.50 |
| 04/07/05 | 228 | SOLUTIONS, LLC | INVOICE NOS.: 4253 and 4231 \ FOR SERVICES RENDERED IN FEBRUARY 2005 AND MARCH 2005 - COMPUTER CONSULTATION | 3991-000 | | 32,477.50 | 0.00 |
| 04/08/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,344.17 | | 5,344.17 |
| 04/08/05 | 229 | G.E.M. AUCTION CORP. | INVOICE DATED: 4/1/05 \ R-1497 \ STORAGE FOR THE PERIOD 3/9 - 5/9 AND TRUCKING CHARGES ON 3/9/05 | 2410-000 | | 2,792.67 | 2,551.50 |
| 04/08/05 | 230 | G.E.M. AUCTION CORP. | INVOICE DATED: 4/1/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 4/1 - 5/1 | 2410-000 | | 2,551.50 | 0.00 |
| 04/20/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 209.00 | | 209.00 |
| 04/20/05 | 231 | POSTMASTER, NEW YORK | BOX NUMBER: #1768 \ POST OFFICE BOX SERVICE FEE FOR SIX MONTHS | 2990-000 | | 209.00 | 0.00 |
| 04/26/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 30.00 | | 30.00 |
| 04/26/05 | 232 | FIRST REGIONAL BANK | RESEARCH FEE<br>Stopped on 09/15/05 | 2990-000 | | 30.00 | 0.00 |
| 04/27/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,629.26 | | 12,629.26 |
| 04/27/05 | 233 | PEOPLE'S BANK | ADEQUATE PROTECTION PAYMENT FOR APRIL 2005 | 2990-000 | | 12,629.26 | 0.00 |
| 05/02/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 150.00 |
| 05/02/05 | 234 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 22660 \ INVOICE DATED: 4/22/2005 \ MONTHLY T-1 SERVICE CHARGE (MAY 2005) | 2990-000 | | 150.00 | 0.00 |
| 05/04/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 8,700.63 | | 8,700.63 |
| 05/04/05 | 235 | PULLMAN & COMLEY, LLC | REIMBURSEMENT OF EXPENSES INCURRED FROM DOCUMENT REQUEST BY ACCOUNTANT FOR THE TRUSTEE | 2990-000 | | 239.70 | 8,460.93 |
| 05/04/05 | 236 | FEDEX | INVOICE NUMBER: 3-802-58379 \ ACCOUNT | 2990-000 | | 17.63 | 8,443.30 |

Subtotals :  $59,540.56  $51,097.26

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NUMBER: 1159-6713-4 | | | | |
| 05/12/05 | 237 | G.E.M. AUCTION CORP. | INVOICE DATED: 5/2/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 5/1 - 6/1 | 2410-000 | | 2,551.50 | 5,891.80 |
| 05/12/05 | 238 | G.E.M. AUCTION CORP. | INVOICE DATED: 5/1/05 \ R-1497 \ STORAGE FOR THE PERIOD 4/13 - 6/9; TRUCKING CHARGES ON 4/13/05, 4/19/05 and 4/28/05; SUPPLIED BANKER BOXES | 2410-000 | | 5,891.80 | 0.00 |
| 05/16/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,434.94 | | 1,434.94 |
| 05/16/05 | 239 | UNITED STATES TREASURY | 13-3857072 \ FORM 940-V \ 2004 | 2820-000 | | 1,434.94 | 0.00 |
| 05/19/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 22,486.50 | | 22,486.50 |
| 05/19/05 | 240 | SOLUTIONS, LLC | INVOICE NOS.: 4228 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 7,017.50 | 15,469.00 |
| 05/19/05 | 241 | SOLUTIONS, LLC | INVOICE NO.: 4227 \ FOR COMPUTER CONSULTATION - COMPUTER CONSULTATION | 3991-000 | | 15,469.00 | 0.00 |
| 06/01/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,592.66 | | 12,592.66 |
| 06/01/05 | 242 | PEOPLE'S BANK | ADEQUATE PROTECTION PAYMENT FOR MAY 2005 Voided on 06/03/05 | 2990-000 | | 12,592.66 | 0.00 |
| 06/03/05 | 242 | PEOPLE'S BANK | ADEQUATE PROTECTION PAYMENT FOR MAY 2005 Voided: check issued on 06/01/05 | 2990-000 | | -12,592.66 | 12,592.66 |
| 06/09/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 8,556.86 | | 21,149.52 |
| 06/09/05 | 243 | G.E.M. AUCTION CORP. | INVOICE DATED: 6/1/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 6/1 - 7/1 | 2410-000 | | 2,551.50 | 18,598.02 |
| 06/09/05 | 244 | G.E.M. AUCTION CORP. | INVOICE DATED: 6/1/05 \ R-1497 \ STORAGE FOR THE PERIOD 6/9 - 7/9 | 2410-000 | | 3,259.20 | 15,338.82 |
| 06/09/05 | 245 | EASTERN ABSTRACT CORP. | PAYMENT AJDUSTMENTS RE: SALE OF REAL PROPERTY | 2500-000 | | 2,746.16 | 12,592.66 |
| 06/16/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,647.75 | | 14,240.41 |
| 06/16/05 | 246 | TANENBAUM-HARBER CO., INC. | POLICY NO.: 3576-93-79 EZG \ INSURANCE PREMIUM - POLICY PERIOD: 11/20/2003 - | 2420-000 | | 1,647.75 | 12,592.66 |

Subtotals :  $46,718.71   $42,569.35

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 58

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 6/1/2005 | | | | |
| 06/29/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 39,066.75 | | 51,659.41 |
| 06/29/05 | 247 | THE GARDEN CITY GROUP, INC. | INVOICE NOS.: 02362 & 02517 \ FOR SERVICES RENDERED - PHOTOCOPYING DOCUMENTS | 2990-000 | | 38,916.75 | 12,742.66 |
| 07/06/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,810.70 | | 18,553.36 |
| 07/06/05 | 248 | G.E.M. AUCTION CORP. | INVOICE DATED: 7/1/05 \ R-1497 \ STORAGE FOR THE PERIOD 7/9 - 8/9 | 2410-000 | | 3,259.20 | 15,294.16 |
| 07/06/05 | 249 | G.E.M. AUCTION CORP. | INVOICE DATED: 7/1/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 7/1 - 8/1 | 2410-000 | | 2,551.50 | 12,742.66 |
| 07/20/05 | 250 | HOUSTON COMMUNITY BANK | RESEACH AND COPY FEES OF BANK STATEMENTS | 2990-000 | | 50.00 | 12,692.66 |
| 07/29/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 272.50 | | 12,965.16 |
| 07/29/05 | 251 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 22729 \ INVOICE DATED: 7/20/2005 \ INTERNET SERVICES FOR AUGUST 2005 | 2990-000 | | 150.00 | 12,815.16 |
| 07/29/05 | 252 | CT CORPORATION | INVOICE NO.: 2017874-RI \ INVOICE DATED: 05/27/05 \ FOR SERVICES RENDERED - CERTIFY COPY OF CERTIFICATE OF INCORPORATION & ALL AMENDMENTS | 2990-000 | | 122.50 | 12,692.66 |
| 08/09/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 23,402.37 | | 36,095.03 |
| 08/09/05 | 253 | SOLUTIONS LLC | INVOICE NOS: 4254, 4255 & 4256 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 15,742.50 | 20,352.53 |
| 08/09/05 | 254 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE NOS.: 22691 & 22703 \ MONTHLY INTERNET SERVICES FOR JUNE 2005 AND JULY 2005 | 2990-000 | | 300.00 | 20,052.53 |
| 08/09/05 | 255 | G.E.M. AUCTION CORP. | INVOICE DATED: 08/01/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 8/1 - 9/1 | 2410-000 | | 2,551.50 | 17,501.03 |
| 08/09/05 | 256 | G.E.M. AUCTION CORP. | INVOICE DATED: 8/1/05 \ R-1497 \ STORAGE FOR THE PERIOD 8/9 - 9/9 | 2410-000 | | 3,259.20 | 14,241.83 |
| 08/09/05 | 257 | IRON MOUNTAIN RECORDS MANAGEMENT | CUSTOMER ID#: N2791 \ STORAGE FEES | 2410-000 | | 1,549.17 | 12,692.66 |

| | Subtotals : | $68,552.32 | $68,452.32 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 59

**Case Number:** 04-12771 (MKV)  
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072  
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-****47-66 - Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 12,842.66 |
| 09/02/05 | 258 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 22750 \ INVOICE DATED: 8/20/2005 \ MONTHLY INTERNET SERVICE (SEPTEMBER 2005) | 2990-000 | | 150.00 | 12,692.66 |
| 09/15/05 | 232 | FIRST REGIONAL BANK | RESEARCH FEE  Stopped: check issued on 04/26/05 | 2990-000 | | -30.00 | 12,722.66 |
| 09/16/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,810.40 | | 18,533.06 |
| 09/16/05 | 259 | G.E.M. AUCTION CORP. | INVOICE DATED: 9/1/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 9/1 - 10/1 | 2410-000 | | 2,551.50 | 15,981.56 |
| 09/16/05 | 260 | G.E.M. AUCTION CORP. | INVOICE DATED: 9/1/05 \ R-1497 \ STORAGE FOR THE PERIOD 9/12 - 10/12 | 2410-000 | | 3,258.90 | 12,722.66 |
| 09/28/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 26,043.75 | | 38,766.41 |
| 09/28/05 | 261 | SOLUTIONS | INVOICE NOS.: 4257 & 4258 \ FOR SERVICES RENDERED - COMPUTER CONSULTATION | 3991-000 | | 25,893.75 | 12,872.66 |
| 09/28/05 | 262 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 22773 \ INVOICE DATED: 9/20/2005 \ MONTHLY INTERNET SERVICE FOR OCTOBER 2005 | 2990-000 | | 150.00 | 12,722.66 |
| 10/05/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,810.40 | | 18,533.06 |
| 10/05/05 | 263 | G.E.M. AUCTION CORP. | INVOICE DATED: 10/3/05 \ R-1497 \ STORAGE FOR THE PERIOD 10/12 - 11/12 | 2410-000 | | 3,258.90 | 15,274.16 |
| 10/05/05 | 264 | G.E.M. AUCTION CORP. | INVOICE DATED: 10/3/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 10/1 - 11/1 | 2410-000 | | 2,551.50 | 12,722.66 |
| 10/25/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 12,872.66 |
| 10/25/05 | 265 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 22793 \ INVOICE DATED: 10/20/2005 \ MONTHLY INTERNET SERVICE - NOVEMBER 2005 | 2990-000 | | 150.00 | 12,722.66 |
| 10/27/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 209.00 | | 12,931.66 |
| 10/27/05 | 266 | US POSTAL SERVICE | BOX NUMBER: #1768 \ 10022 | 2990-000 | | 209.00 | 12,722.66 |
| 10/28/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 1,940,436.57 | | 1,953,159.23 |

Subtotals : $1,978,610.12    $38,143.55

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/05 | 267 | JOHN S. PEREIRA | TRUSTEE COMMISSION, PER ORDER GRANTING APPLICATIONS FOR INTERIM COMPENSATION DATED 10/26/05 | 2100-000 | | 180,000.00 | 1,773,159.23 |
| 10/28/05 | 268 | JOHN S. PEREIRA | TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED 10/26/05 | 2200-000 | | 2,166.66 | 1,770,992.57 |
| 10/28/05 | 269 | JASPAN SCHLESINGER HOFFMAN, LLP | ATTORNEY TO TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR INTERIM COMPENSATION DATED 10/26/05 | 3210-000 | | 985,101.12 | 785,891.45 |
| 10/28/05 | 270 | JASPAN SCHLESINGER HOFFMAN, LLP | ATTORNEY TO TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED 10/26/05 | 3220-000 | | 21,010.45 | 764,881.00 |
| 10/28/05 | 271 | KEVIN M. COFFEY, LLC | ACCOUNTANT TO TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR INTERIM COMPENSATION DATED 10/26/05 | 3410-000 | | 669,385.00 | 95,496.00 |
| 10/28/05 | 272 | KEVIN M. COFFEY, LLC | ACCOUNTANT TO TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED 10/26/05 | 3420-000 | | 10,242.34 | 85,253.66 |
| 10/28/05 | 273 | ELI ROSMAN, C.P.A. | ACCOUNTANT TO TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF FINAL COMPENSATION DATED 10/26/05 | 3410-000 | | 17,131.00 | 68,122.66 |
| 10/28/05 | 274 | G.E.M. AUCTION CORP. | CUSTODIAN FOR TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF FINAL COMPENSATION DATED 10/26/05 | 3991-000 | | 55,400.00 | 12,722.66 |
| 11/08/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 9,026.25 | | 21,748.91 |
| 11/08/05 | 275 | SOLUTIONS, LLC | INVOICE DATED: 11/8/2005 \ INVOICE #: 4259 \ FOR SERVICES RENDERED IN OCTOBER 2005 - COMPUTER CONSULTATION | 3991-000 | | 9,026.25 | 12,722.66 |
| 12/08/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,380.60 | | 25,103.26 |
| 12/08/05 | 276 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44146 \ INVOICED DATED: 11/20/2005 \ MONTHLY INTERNET SERVICES - DECEMBER 2005 | 2990-000 | | 150.00 | 24,953.26 |
| 12/08/05 | 277 | G.E.M. AUCTION CORP. | INVOICE DATED: 12/1/05 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD | 2410-000 | | 5,103.00 | 19,850.26 |

| | | Subtotals : | $21,406.85 | $1,954,715.82 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF 11/1/05 - 1/1/06 | | | | |
| 12/08/05 | 278 | G.E.M. AUCTION CORP. | INVOICE DATED: 12/1/05 \ R-1497 \ STORAGE FOR THE PERIOD OF 11/12/05 - 1/12/06 | 2410-000 | | 7,127.60 | 12,722.66 |
| 01/06/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 12,872.66 |
| 01/06/06 | 279 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE DATED: 12/20/2005 \ INVOICE #: 44170 \ MONTHLY INTERNET SERVICE - JANUARY 2006 | 2990-000 | | 150.00 | 12,722.66 |
| 01/26/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,918.40 | | 18,641.06 |
| 01/26/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 18,791.06 |
| 01/26/06 | 280 | G.E.M. AUCTION CORP. | INVOICE DATED: 12/29/05 \ R-1497 \ STORAGE FOR THE PERIOD 1/12 - 2/12 | 2410-000 | | 3,366.90 | 15,424.16 |
| 01/26/06 | 281 | G.E.M. AUCTION CORP. | INVOICE DATED: 12/29/05 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 1/1 - 2/1 | 2410-000 | | 2,551.50 | 12,872.66 |
| 01/26/06 | 282 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE DATED: 1/20/06 \ INVOICE #: 44208 \ MONTHLY INTERNET SERVICE - FEBRUARY 2006 | 2990-000 | | 150.00 | 12,722.66 |
| 02/06/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,968.40 | | 18,691.06 |
| 02/06/06 | 283 | G.E.M. AUCTION CORP. | INVOICE DATED: 2/1/06 \ R-1497 \ STORAGE FOR THE PERIOD 2/12 - 3/12 and TRUCKING CHARGE ON 1/11/06 | 2410-000 | | 3,416.90 | 15,274.16 |
| 02/06/06 | 284 | G.E.M. AUCTION CORP. | INVOICE DATED: 1/31/06 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 2/1 - 3/1 | 2410-000 | | 2,551.50 | 12,722.66 |
| 03/22/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,068.40 | | 18,791.06 |
| 03/22/06 | 285 | G.E.M. AUCTION CORP. | INVOICE DATED: 3/1/2006 \ R-1497 \ STORAGE FOR THE PERIOD 3/12 - 4/12 | 2410-000 | | 3,366.90 | 15,424.16 |
| 03/22/06 | 286 | G.E.M. AUCTION CORP. | INVOICE DATED: 3/1/2006 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 3/1 - 4/1 | 2410-000 | | 2,551.50 | 12,872.66 |
| 03/22/06 | 287 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44226 \ INVOICE DATED: 2/20/2006 \ MONTHLY INTERNET SERVICE - MARCH 2006 | 2990-000 | | 150.00 | 12,722.66 |

Subtotals :  $18,255.20   $25,382.80

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 62

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | **Trustee:** | JOHN S. PEREIRA (521200) | | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****47-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***7072 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 12/07/17 | | **Separate Bond:** | $1,415,080.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 12,872.66 |
| 03/31/06 | 288 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44246 \ INVOICE DATED: 3/20/2006 \ MONTHLY INTERNET SERVICE - APRIL 2006 | 2990-000 | | 150.00 | 12,722.66 |
| 05/02/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 14,816.48 | | 27,539.14 |
| 05/02/06 | 289 | COMMONWEALTH LAND TITLE | RE: 373 HENRY STREET, BROOKLYN | 2420-000 | | 14,816.48 | 12,722.66 |
| 05/08/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 11,986.80 | | 24,709.46 |
| 05/08/06 | 290 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44246 \ INVOICE DATED: 3/20/2006 \ MONTHLY INTERNET SERVICE - MAY 2006 | 2990-000 | | 150.00 | 24,559.46 |
| 05/08/06 | 291 | G.E.M. AUCTION CORP. | INVOICE DATED: 5/1/06 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 4/1 - 6/1 | 2410-000 | | 5,103.00 | 19,456.46 |
| 05/08/06 | 292 | G.E.M. AUCTION CORP. | INVOICE DATED: 5/1/06 \ R-1497 \ STORAGE FOR THE PERIOD 4/12 - 6/12 | 2410-000 | | 6,733.80 | 12,722.66 |
| 05/10/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 332.00 | | 13,054.66 |
| 05/10/06 | 293 | COMMONWEALTH LAND TITLE INSURANCE COMPANY | ORDER NUMBER: SS060389 \ RECORDING (DEED) AND SERVICE FEE FOR PREMISES: 373 HENRY STREET, BROOKLYN, NY (BLOCK 301 LOT 51) | 2990-000 | | 332.00 | 12,722.66 |
| 05/23/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,475.00 | | 19,197.66 |
| 05/23/06 | 294 | SOLUTIONS | INVOICE #: 4607 \ INVOICE DATED: 5/23/2006 \ FOR SERVICES RENDERED IN MAY 2006 - COMPUTER CONSULTATION | 3991-000 | | 6,475.00 | 12,722.66 |
| 06/08/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 14,816.48 | | 27,539.14 |
| 06/08/06 | 295 | COMMONWEALTH LAND TITLE | RE: 373 HENRY STREET, BROOKLYN | 2500-000 | | 14,816.48 | 12,722.66 |
| 06/29/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,083.95 | | 18,806.61 |
| 06/29/06 | 296 | G.E.M. AUCTION CORP. | INVOICE # 11 \ INVOICE DATED: 6/6/2006 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 6/1/06 - 7/1/06 | 2410-000 | | 2,551.50 | 16,255.11 |
| 06/29/06 | 297 | FEDEX | INVOICE NUMBER: 3-492-73416 \ ACCOUNT NUMBER: 1159-6713-4 | 2990-000 | | 15.55 | 16,239.56 |

Subtotals :     $54,660.71     $51,143.81

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 63

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | | **Trustee:** | JOHN S. PEREIRA (521200) | |

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/06 | 298 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44283 \ INVOICE DATED: 5/20/2006 \ FOR MONTHLY INTERNET SERVICE - JUNE 2006 | 2990-000 | | 150.00 | 16,089.56 |
| 06/29/06 | 299 | G.E.M. AUCTION CORP. | INVOICE #: 14 \ INVOICE DATED: 6/6/2006 \ R-1497 \ STORAGE FOR THE PERIOD 6/12/06 - 7/12/06 | 2410-000 | | 3,366.90 | 12,722.66 |
| 07/17/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,918.40 | | 18,641.06 |
| 07/17/06 | 300 | G.E.M. AUCTION CORP. | INVOICE #: 155 \ INVOICE DATED: 7/1/06 \ R-1497 \ STORAGE FOR THE PERIOD OF 7/12/06 - 8/12/06 | 2410-000 | | 3,366.90 | 15,274.16 |
| 07/17/06 | 301 | G.E.M. AUCTION CORP. | INVOICE #: 162 \ INVOICE DATED: 7/1/06 \ R-162 \ STORAGE FOR THE PERIOD OF 7/1/06 - 8/1/06 | 2410-000 | | 2,551.50 | 12,722.66 |
| 08/10/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 300.00 | | 13,022.66 |
| 08/10/06 | 302 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44324 \ INVOICE DATED: 8/15/2006 \ MONTHLY INTERNET SERVICE - JULY & AUGUST 2006 | 2990-000 | | 300.00 | 12,722.66 |
| 08/21/06 | | From Account #*******4775 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 125,115.00 | | 137,837.66 |
| 08/21/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 405,428.13 | | 543,265.79 |
| 08/21/06 | 303 | CITIMORTGAGE, INC. | SATISFACTION OF MORTGAGE RE: 373 HENRY STREET, BROOKLYN, NEW YORK | 4110-000 | | 434,409.81 | 108,855.98 |
| 08/21/06 | 304 | SWEENEY, GALLO, REICH & BOLZ, LLP | CLOSING COSTS FROM SALE OF: 373 HENRY STREET, BROOKLYN, NEW YORK | 2500-000 | | 1,671.00 | 107,184.98 |
| 08/21/06 | 305 | SLOPE ABSTRACT | CLOSING COSTS FROM SALE OF: 373 HENRY STREET, BROOKLYN, NEW YORK | 2500-000 | | 19,212.32 | 87,972.66 |
| 08/21/06 | 306 | SALLY FLOTTERON | CLOSING COSTS FROM SALE OF: 373 HENRY STREET, BROOKLYN, NEW YORK | 2500-000 | | 250.00 | 87,722.66 |
| 08/21/06 | 307 | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | SHARE OF PROCEEDS PER ORDER 3/24/06 [SALE OF 373 HENRY STREET, BROOKLYN, NEW YORK] | 4120-000 | | 75,000.00 | 12,722.66 |
| 08/23/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 75,000.00 | | 87,722.66 |
| 08/23/06 | 308 | G.E.M. AUCTION CORP. | 6% REAL ESTATE BROKER COMMISSION PER COURT ORDER DATED JULY 26, 2006 | 3510-000 | | 75,000.00 | 12,722.66 |
| 09/07/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | 1,048.00 | | 13,770.66 |

Subtotals : $612,809.53  $615,278.43

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 64

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 09/07/06 | 309 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44343 \ INVOICE DATED: 8/20/2006 \ MONTHLY INTERNET SERVICE - SEPTEMBER 2006 | 2990-000 | | 150.00 | 13,620.66 |
| 09/07/06 | 310 | COMMONWEALTH LAND TITLE INSURANCE COMPANY | ORDER #: NY060884 \ INVOICE DATED: 7/14/06 \ TITLE SEARCH ON PREMISES: 373 HENRY STREET, BROOKLYN, NY, BLOCK 301 LOT 51 | 2990-000 | | 898.00 | 12,722.66 |
| 09/08/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 121,405.00 | | 134,127.66 |
| 09/08/06 | 311 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/2006 / COMPANY: THE HARTFORD FIRE INSURANCE COMPANY | 2300-000 | | 121,405.00 | 12,722.66 |
| 10/12/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 17,755.20 | | 30,477.86 |
| 10/12/06 | 312 | G.E.M. AUCTION CORP. | INVOICE #: 306 \ INVOICE DATED: 10/1/2006 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD 8/1/06 - 11/1/06 | 2410-000 | | 7,654.50 | 22,823.36 |
| 10/12/06 | 313 | G.E.M. AUCTION CORP. | INVOICE #: 300 \ INVOICE DATED: 10/1/2006 \ R-1497 \ STORAGE FOR THE PERIOD 8/12/06 - 11/12/06 | 2410-000 | | 10,100.70 | 12,722.66 |
| 10/13/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 2,542.50 | | 15,265.16 |
| 10/13/06 | 314 | ACCU-SAFES INC. | INVOICE #: 20486 \ INVOICE DATED: 10/9/2006 \ FOR SERVICES RENDERED - OPEN AND DISPOSE SAFE | 2990-000 | | 2,542.50 | 12,722.66 |
| 10/25/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 3,550.00 | | 16,272.66 |
| 10/25/06 | 315 | ELDEEN OFFICE CLEANING COMPANY | INVOICE DATED: 9/6/06 \ FOR SERVICES RENDERED - CLEANING AND DISPOSAL OF GARBAGE OF 373 HENRY STREET, BROOKLYN, NY | 2990-000 | | 3,400.00 | 12,872.66 |
| 10/25/06 | 316 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44364 \ INVOICE DATED: 9/20/2006 \ MONTHLY INTERNET SERVICE - OCTOBER 2006 | 2990-000 | | 150.00 | 12,722.66 |
| 11/02/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 12,872.66 |
| 11/02/06 | 317 | IDEAL INTERNET SOLUTIONS, | INVOICE #: 44386 \ INVOICE DATED: | 2990-000 | | 150.00 | 12,722.66 |

| | Subtotals : | $145,402.70 | $146,450.70 |
|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 65

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 04-12771 (MKV) | | | **Trustee:** JOHN S. PEREIRA (521200) | | | |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | | | **Bank Name:** JPMORGAN CHASE BANK, N.A. | | | |
| | | | **Account:** ***-*****47-66 - Checking Account | | | |
| **Taxpayer ID #:** **-***7072 | | | **Blanket Bond:** N/A | | | |
| **Period Ending:** 12/07/17 | | | **Separate Bond:** $1,415,080.00 | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | 10/20/06 \ MONTHLY INTERNET SERVICE - NOVEMBER 2006 | | | | |
| 11/08/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,918.40 | | 18,641.06 |
| 11/08/06 | 318 | G.E.M. AUCTION CORP. | R-1497 \ MONTHLY STORAGE FEE | 2410-000 | | 3,366.90 | 15,274.16 |
| 11/08/06 | 319 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) \ MONTHLY STORAGE FEE | 2410-000 | | 2,551.50 | 12,722.66 |
| 12/11/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,918.40 | | 18,641.06 |
| 12/11/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 18,791.06 |
| 12/11/06 | 320 | G.E.M. AUCTION CORP. | INVOICE #: 399 \ INVOICE DATED: 12/1/2006 \ R-1497 \ STORAGE FOR THE PERIOD OF 12/1/06 - 1/1/07 | 2410-000 | | 3,366.90 | 15,424.16 |
| 12/11/06 | 321 | G.E.M. AUCTION CORP. | INVOICE #: 404 \ INVOICE DATED: 12/1/2006 \ R-1511 (YONKERS) \ STORAGE FOR THE PERIOD OF 12/1/06 - 1/1/07 | 2410-000 | | 2,551.50 | 12,872.66 |
| 12/11/06 | 322 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44405 \ INVOICE DATED: 11/20/2006 \ MONTHLY INTERNET SERVICE - DECEMBER 2006 | 2990-000 | | 150.00 | 12,722.66 |
| 12/13/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 750,786.39 | | 763,509.05 |
| 12/13/06 | 323 | JOHN S. PEREIRA, TRUSTEE | TRUSTEE INTERIM COMPENSATION, PER ORDER DATED 12/13/06 | 2100-000 | | 135,000.00 | 628,509.05 |
| 12/13/06 | 324 | JOHN S. PEREIRA, TRUSTEE | TRUSTEE INTERIM EXPENSES, PER ORDER DATED 12/13/06 | 2200-000 | | 2,937.30 | 625,571.75 |
| 12/13/06 | 325 | JASPAN SCHLESINGER HOFFMAN LLP | ATTORNEY FOR THE TRUSTEE INTERIM FEES, PER ORDER DATED 12/13/06 | 3210-000 | | 568,450.67 | 57,121.08 |
| 12/13/06 | 326 | JASPAN SCHLESINGER HOFFMAN LLP | ATTORNEY FOR THE TRUSTEE INTERIM EXPENSES, PER ORDER DATED 12/13/06 | 3220-000 | | 11,178.59 | 45,942.49 |
| 12/13/06 | 327 | ARNALL GOLDEN GREGORY LLP | SPECIAL COUNSEL TO THE TRUSTEE FINAL FEES, PER ORDER DATED 12/13/06 | 3210-600 | | 21,055.50 | 24,886.99 |
| 12/13/06 | 328 | ARNALL GOLDEN GREGORY LLP | SPECIAL COUNSEL TO THE TRUSTEE FINAL EXPENSES, PER ORDER DATED 12/13/06 | 3220-610 | | 343.33 | 24,543.66 |
| 12/13/06 | 329 | DOVE & CHILL | SPECIAL COUNSEL TO THE TRUSTEE FINAL FEES, PER ORDER DATED 12/13/06 | 3210-600 | | 11,560.00 | 12,983.66 |
| 12/13/06 | 330 | DOVE & CHILL | SPECIAL COUNSEL TO THE TRUSTEE FINAL EXPENSES, PER ORDER DATED | 3220-610 | | 261.00 | 12,722.66 |

| | | Subtotals : | $762,773.19 | $762,773.19 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12771 (MKV) | Trustee: | JOHN S. PEREIRA (521200) |
|---|---|---|---|
| Case Name: | CASHPOINT NETWORK SERVICES INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****47-66 - Checking Account |
| Taxpayer ID #: | **-***7072 | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/13/06 | | | | |
| 12/15/06 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 9,937.50 | | 22,660.16 |
| 12/15/06 | 331 | SOLUTIONS LLC | COMPUTER CONSULTANT TO THE TRUSTEE INTERIM FEES, PER ORDER DATED 12/13/06 | 3991-000 | | 9,937.50 | 12,722.66 |
| 01/03/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 150.00 | | 12,872.66 |
| 01/03/07 | 332 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44428 / INVOICE DATED: 12/20/06 / MONTHLY INTERNET SERVICE - JANUARY 2007 | 2990-000 | | 150.00 | 12,722.66 |
| 01/10/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 260,114.56 | | 272,837.22 |
| 01/10/07 | 333 | KEVIN M. COFFEY, LLC | ACCOUNTANT FOR TRUSTEE FEES, PER ORDER GRANTING INTERIM COMPENSATION DATED 12/13/06 | 3410-000 | | 256,977.50 | 15,859.72 |
| 01/10/07 | 334 | KEVIN M. COFFEY, LLC | ACCOUNTANT FOR TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED 12/13/06 | 3420-000 | | 3,137.06 | 12,722.66 |
| 02/22/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 11,986.80 | | 24,709.46 |
| 02/22/07 | 335 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44449 / INVOICE DATED: 1/20/2007 / MONTHLY INTERNET SERVICE CHARGE - FEBRUARY 2007 | 2990-000 | | 150.00 | 24,559.46 |
| 02/22/07 | 336 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 486 & 437 / STORAGE FOR THE PERIOD: 1/1/2007 - 3/1/2007 | 2410-000 | | 6,733.80 | 17,825.66 |
| 02/22/07 | 337 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 494 & 443 / STORAGE FOR THE PERIOD: 1/1/2007 - 3/1/2007 | 2410-000 | | 5,103.00 | 12,722.66 |
| 04/30/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,136.80 | | 24,859.46 |
| 04/30/07 | 338 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #44477 & 44500 / MONTHLY INTERNET SERVICE CHARGE - MARCH 2007 & APRIL 2007 | 2990-000 | | 300.00 | 24,559.46 |
| 04/30/07 | 339 | G.E.M. AUCTION CORP. | INVOICE #582 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 3/1/07 - 5/1/07 | 2410-000 | | 5,103.00 | 19,456.46 |
| 04/30/07 | 340 | G.E.M. AUCTION CORP. | INVOICE #: 577 / R-1497 / STORAGE FOR THE PERIOD 3/1/07 - 5/1/07 | 2410-000 | | 6,733.80 | 12,722.66 |
| 05/24/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | 6,218.40 | | 18,941.06 |

| | | Subtotals : | $300,544.06 | $294,325.66 |
|---|---|---|---|---|

{} Asset reference(s)                                                                 Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)  
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072  
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****47-66 - Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 05/24/07 | 341 | G.E.M. AUCTION CORP. | INVOICE #: 619 / R-1497 / STORAGE FOR THE PERIOD 5/1/07 - 6/1/07 | 2410-000 | | 3,366.90 | 15,574.16 |
| 05/24/07 | 342 | G.E.M. AUCTION CORP. | INVOICE #: 624 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 5/1/07 - 6/1/07 | 2410-000 | | 2,551.50 | 13,022.66 |
| 05/24/07 | 343 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44524 & 44549 / MONTHLY INTERNET SERVICE CHARGE - MAY 2007 & JUNE 2007 | 2990-000 | | 300.00 | 12,722.66 |
| 06/21/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 5,918.40 | | 18,641.06 |
| 06/21/07 | 344 | G.E.M. AUCTION CORP. | INVOICE #: 671 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 6/1/07 - 7/1/07 | 2410-000 | | 2,551.50 | 16,089.56 |
| 06/21/07 | 345 | G.E.M. AUCTION CORP. | INVOICE #: 666 / R-1497 / STORAGE FOR THE PERIOD 6/1/07 - 7/1/07 | 2410-000 | | 3,366.90 | 12,722.66 |
| 07/16/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 127,323.40 | | 140,046.06 |
| 07/16/07 | 346 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/2007 - 7/09/2008 / COMPANY: THE HARTFORD FIRE INSURANCE COMPANY | 2300-000 | | 121,405.00 | 18,641.06 |
| 07/16/07 | 347 | G.E.M. AUCTION CORP. | INVOICE #: 708 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 7/1/07 - 8/1/07 | 2410-000 | | 2,551.50 | 16,089.56 |
| 07/16/07 | 348 | G.E.M. AUCTION CORP. | INVOICE #: 702 / R-1497 / STORAGE FOR THE PERIOD 7/1/07 - 8/1/07 | 2410-000 | | 3,366.90 | 12,722.66 |
| 08/23/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,068.40 | | 18,791.06 |
| 08/23/07 | 349 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44575 / MONTHLY INTERNET SERVICE CHARGE - JULY 2007 | 2990-000 | | 150.00 | 18,641.06 |
| 08/23/07 | 350 | G.E.M. AUCTION CORP. | INVOICE #: 756 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 8/1/07 - 9/1/07 | 2410-000 | | 2,551.50 | 16,089.56 |
| 08/23/07 | 351 | G.E.M. AUCTION CORP. | INVOICE #: 748 / R-1497 / STORAGE FOR THE PERIOD 8/1/07 - 9/1/07 | 2410-000 | | 3,366.90 | 12,722.66 |
| 08/27/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 300.00 | | 13,022.66 |
| 08/27/07 | 352 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44622 / MONTHLY INTERNET CHARGE - AUGUST 2007 and SEPTEMBER 2007 Voided on 08/28/07 | 2990-000 | | 300.00 | 12,722.66 |
| 08/28/07 | 352 | IDEAL INTERNET SOLUTIONS, | INVOICE #: 44622 / MONTHLY INTERNET | 2990-000 | | -300.00 | 13,022.66 |
| | | | Subtotals : | | $139,610.20 | $145,528.60 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 68

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | CHARGE - AUGUST 2007 and SEPTEMBER 2007<br>Voided: check issued on 08/27/07 | | | | |
| 08/28/07 | 353 | IDEAL INTERNET SOLUTIONS, INC. | INVOICE #: 44622 / MONTHLY INTERNET CHARGE - AUGUST 2007 | 2990-000 | | 150.00 | 12,872.66 |
| 10/16/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,843.80 | | 25,716.46 |
| 10/16/07 | 354 | G.E.M. AUCTION CORP. | INVOICE #: 863 / R-1497 / STORAGE FOR THE PERIOD 9/1/07 - 11/1/07; LABOR AND EXPENSES FOR PICKED UP INVENTORY AT LIC STORAGE | 2410-000 | | 7,740.80 | 17,975.66 |
| 10/16/07 | 355 | G.E.M. AUCTION CORP. | INVOICE #: 868 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 9/1/07 - 11/1/07 | 2410-000 | | 5,103.00 | 12,872.66 |
| 11/01/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 8,550,000.00 | | 8,562,872.66 |
| 11/01/07 | 356 | ENTERGY SERVICES, INC. | PER STIPULATION AND ORDER - PAYMENTS ON THE ALLOWED PRE-PETITION SECURED CLAIM, DATED 10/31/07 | 4220-000 | | 8,550,000.00 | 12,872.66 |
| 11/27/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,350.40 | | 19,223.06 |
| 11/27/07 | 357 | G.E.M. AUCTION CORP. | INVOICE #: 911 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 11/1/07 - 12/1/07 | 2410-000 | | 2,551.50 | 16,671.56 |
| 11/27/07 | 358 | G.E.M. AUCTION CORP. | INVOICE #: 905 / R-1497 / STORAGE FOR THE PERIOD 11/1/07 - 12/1/07 and EXTRA STORAGE FOR INVENTORY (4 SKIDS) | 2410-000 | | 3,798.90 | 12,872.66 |
| 12/17/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 446,498.69 | | 459,371.35 |
| 12/17/07 | 359 | JASPAN SCHLESINGER HOFFMAN LLP | ATTORNEY FOR TRUSTEE FEES, PER ORDER GRANTING APPLICATION FOR ALLOWANCE OF FINAL COMPENSATION DATED 12/12/07 | 3210-000 | | 442,940.70 | 16,430.65 |
| 12/17/07 | 360 | JASPAN SCHLESINGER HOFFMAN LLP | ATTORNEY FOR TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATION FOR ALLOWANCE OF REIMBURSEMENT OF EXPENSES DATED 12/12/07 | 3220-000 | | 3,557.99 | 12,872.66 |
| 12/28/07 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | 408,173.43 | | 421,046.09 |

Subtotals :   $9,423,866.32   $9,015,842.89

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 01/02/08 | 361 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION DATED DECEMBER 12, 2007 | 3210-000 | | 62,889.80 | 358,156.29 |
| 01/02/08 | 362 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF REIMBURSEMENT OF EXPENSES DATED DECEMBER 12, 2007 | 3220-000 | | 1,254.89 | 356,901.40 |
| 01/02/08 | 363 | JOHN S. PEREIRA | TRUSTEE COMPENSATION, PER ORDER GRANTING APPLICATION FOR ALLOWANCE OF INTERIM COMPENSATION DATED DECEMBER 12, 2007 | 2100-000 | | 270,000.00 | 86,901.40 |
| 01/02/08 | 364 | JOHN S. PEREIRA | TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATION FOR ALLOWANCE OF REIMBURSEMENT OF EXPENSES DATED DECEMBER 12, 2007 | 2200-000 | | 2,282.06 | 84,619.34 |
| 01/07/08 | 365 | KEVIN M. COFFEY, LLC | ACCOUNTANT FOR TRUSTEE FEES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION DATED DECEMBER 12, 2007 | 3410-000 | | 71,720.00 | 12,899.34 |
| 01/07/08 | 366 | KEVIN M. COFFEY, LLC | ACCOUNTANT FOR TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM REIMBURSEMENT OF EXPENSES DATED DECEMBER 12, 2007 | 3420-000 | | 28.68 | 12,870.66 |
| 01/11/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,700.80 | | 25,571.46 |
| 01/11/08 | 367 | G.E.M. AUCTION CORP. | INVOICE #: 992 / R-1497 / STORAGE FOR THE PERIOD 12/1/2007 - 2/1/2008 | 2410-000 | | 7,597.80 | 17,973.66 |
| 01/11/08 | 368 | G.E.M. AUCTION CORP. | INVOICE #: 999 / R-1511 / STORAGE FOR THE PERIOD 12/1/2007 - 2/1/2008 | 2410-000 | | 5,103.00 | 12,870.66 |
| 03/27/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 13,639.00 | | 26,509.66 |
| 03/27/08 | 369 | G.E.M. AUCTION CORP. | INVOICE #: 1093 / R-1497 / STORAGE FOR THE PERIOD 2/1/08 - 4/1/08 | 2410-000 | | 7,597.80 | 18,911.86 |
| 03/27/08 | 370 | G.E.M. AUCTION CORP. | INVOICE #: 1098 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 2/1/08 - 4/1/08 | 2410-000 | | 5,681.20 | 13,230.66 |
| 05/07/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | 150,000.00 | | 163,230.66 |

| | Subtotals : | $176,339.80 | $434,155.23 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 05/07/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | 14,850,000.00 | | 15,013,230.66 |
| 05/07/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING<br>ACCOUNT | 9999-000 | 221,832.51 | | 15,235,063.17 |
| 05/07/08 | 371 | JASPAN SCHLESINGER<br>HOFFMAN, LLP | PER ORDER AUTHORIZING INTERIM<br>COMPENSATION<br>Voided on 05/07/08 | 3210-000 | | 221,832.51 | 15,013,230.66 |
| 05/07/08 | 371 | JASPAN SCHLESINGER<br>HOFFMAN, LLP | PER ORDER AUTHORIZING INTERIM<br>COMPENSATION<br>Voided: check issued on 05/07/08 | 3210-000 | | -221,832.51 | 15,235,063.17 |
| 05/07/08 | 372 | JOHN S. PEREIRA | PER ORDER AUTHORIZING INTERIM<br>COMPENSATION AND REIMBURSEMENT<br>OF EXPENSES | 2200-000 | | 1,365.42 | 15,233,697.75 |
| 05/07/08 | 373 | JOHN S. PEREIRA | PER ORDER AUTHORIZING INTERIM<br>COMPENSATION AND REIMBURSEMENT<br>OF EXPENSES | 2100-000 | | 256,733.82 | 14,976,963.93 |
| 05/07/08 | 374 | JONES & SCHWARTZ, P.C. | PER ORDER AUTHORIZING INTERIM<br>COMPENSATION AND REIMBURSEMENT<br>OF EXPENSES | 3220-000 | | 970.90 | 14,975,993.03 |
| 05/07/08 | 375 | JONES & SCHWARTZ, P.C. | PER ORDER AUTHORIZING INTERIM<br>COMPENSATION AND REIMBURSEMENT<br>OF EXPENSES | 3210-000 | | 66,723.00 | 14,909,270.03 |
| 05/07/08 | 376 | KEVIN M. COFFEY, LLC | PER ORDER AUTHORIZING INTERIM<br>COMPENSATION | 3410-000 | | 33,325.00 | 14,875,945.03 |
| 05/07/08 | 377 | NEW YORK STATE BANKING<br>DEPARTMENT | PER ORDER AUTHORIZING AN INTERIM<br>DISTRIBUTION, DATED MAY 7, 2008 / REF:<br>13-3857072 | 2990-000 | | 9,315.90 | 14,866,629.13 |
| 05/07/08 | 378 | NEW YORK STATE DEPARTMENT<br>OF TAXATION AND FINANCE | PER ORDER AUTHORIZING AN INTERIM<br>DISTRIBUTION, DATED MAY 7, 2008 / REF:<br>13-3857072 | 2820-000 | | 209.23 | 14,866,419.90 |
| 05/07/08 | 379 | ASM CAPITAL, TFREE OF COX<br>COMMUNICATIONS LOUISIANA | PER ORDER AUTHORIZING AN INTERIM<br>DISTRIBUTION, DATED MAY 7, 2008 | 2990-000 | | 10,000.00 | 14,856,419.90 |
| 05/07/08 | 380 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,681.48; Filed:<br>$0.00 for Federal W/H | 5300-000 | | 1,681.48 | 14,854,738.42 |
| 05/07/08 | 381 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $417.01; Filed:<br>$0.00 for FICA | 5300-000 | | 417.01 | 14,854,321.41 |
| 05/07/08 | 382 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $97.52; Filed: $0.00<br>for Medicare | 5300-000 | | 97.52 | 14,854,223.89 |

| | | | | Subtotals : | $15,071,832.51 | $380,839.28 | |

{} Asset reference(s)                                                                                 Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 04-12771 (MKV) | | | | **Trustee:** JOHN S. PEREIRA (521200) | | |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | | | | **Bank Name:** JPMORGAN CHASE BANK, N.A. | | |
| | | | | **Account:** ***-*****47-66 - Checking Account | | |
| **Taxpayer ID #:** **-***7072 | | | | **Blanket Bond:** N/A | | |
| **Period Ending:** 12/07/17 | | | | **Separate Bond:** $1,415,080.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 05/07/08 | 383 | NYS INCOME TAX | Dividend paid 100.00% on $132.37; Filed: $0.00 for State W/H | 5300-000 | | 132.37 | 14,854,091.52 |
| 05/07/08 | 384 | NYS INCOME TAX | Dividend paid 100.00% on $72.04; Filed: $0.00 for City W/H | 5300-000 | | 72.04 | 14,854,019.48 |
| 05/07/08 | 385 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $147.75; Filed: $0.00 for Illinois State | 5300-000 | | 147.75 | 14,853,871.73 |
| 05/07/08 | 386 | ALEKSANDAR STANOJEVIC | Dividend paid 100.00% on $3,169.24; Claim# 128P; Filed: $4,925.00;  Reference: | 5300-000 | | 3,169.24 | 14,850,702.49 |
| 05/07/08 | 387 | HARVEY STARK | Dividend paid 100.00% on $1,008.49; Claim# 149; Filed: $1,800.90;  Reference: | 5300-000 | | 1,008.49 | 14,849,694.00 |
| 05/07/08 | 388 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $417.01; Filed: $0.00 for FICA; 13-3857072 | 5800-000 | | 417.01 | 14,849,276.99 |
| 05/07/08 | 389 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $97.52; Filed: $0.00 for Medicare; 13-3857072 | 5800-000 | | 97.52 | 14,849,179.47 |
| 05/07/08 | 390 | STATE OF NEW YORK DEPARTMENT OF LABOR | Dividend paid 100.00% on $482.52; Claim# 21; Filed: $482.52;  Reference: 13-3857072 | 5800-000 | | 482.52 | 14,848,696.95 |
| 05/07/08 | 391 | PENNSYLVANIA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $24,352.00; Claim# 152; Filed: $24,352.00;  Reference: 13-3857072 | 5800-000 | | 24,352.00 | 14,824,344.95 |
| 05/07/08 | 392 | KATHERINE RAUSA | Dividend paid 100.00% on $250.00; Claim# 161; Filed: $250.00;  Reference: | 5800-000 | | 250.00 | 14,824,094.95 |
| 05/07/08 | 393 | JOHN MACEDO | Dividend paid  21.00% on $49.32; Claim# 1; Filed: $49.32;  Reference: | 7100-000 | | 10.37 | 14,824,084.58 |
| 05/07/08 | 394 | JASON DESOUTO | Dividend paid  21.00% on $501.14; Claim# 2; Filed: $501.14;  Reference: | 7100-000 | | 105.29 | 14,823,979.29 |
| 05/07/08 | 395 | JANICE DESOUTO | Dividend paid  21.00% on $337.26; Claim# 3; Filed: $337.26;  Reference: | 7100-000 | | 70.85 | 14,823,908.44 |
| 05/07/08 | 396 | GILBERTA NOVERSA | Dividend paid  21.00% on $41.35; Claim# 4; Filed: $41.35;  Reference: | 7100-000 | | 8.69 | 14,823,899.75 |
| 05/07/08 | 397 | MRS. MARIA TORRES | Dividend paid  21.00% on $68.39; Claim# 5; Filed: $68.39;  Reference: | 7100-000 | | 14.37 | 14,823,885.38 |
| 05/07/08 | 398 | MR. MANUEL TORRES | Dividend paid  21.00% on $32.37; Claim# 6; Filed: $32.37;  Reference: | 7100-000 | | 6.80 | 14,823,878.58 |
| 05/07/08 | 399 | ALEXANDER C. PIERCE | Dividend paid  21.00% on $150.00; Claim# 7; Filed: $150.00;  Reference: | 7100-000 | | 31.51 | 14,823,847.07 |
| 05/07/08 | 400 | TRACEY REBELB | Dividend paid  21.00% on $170.00; Claim# 8; Filed: $170.00;  Reference: Stopped on 08/06/08 | 7100-001 | | 35.71 | 14,823,811.36 |
| 05/07/08 | 401 | LENA RAMSEY | Dividend paid  21.00% on $56.72; Claim# 9; | 7100-000 | | 11.92 | 14,823,799.44 |

Subtotals :  $0.00    $30,424.45

Printed: 12/07/2017 12:32 PM    V.13.30

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $56.72;  Reference: | | | | |
| 05/07/08 | 402 | STEVEN DAVIS | Dividend paid  21.00% on $125.82; Claim# 11;<br>Filed: $125.82;  Reference:<br>Stopped on 08/06/08 | 7100-001 | | 26.43 | 14,823,773.01 |
| 05/07/08 | 403 | YVONNE COVAN | Dividend paid  21.00% on $82.00; Claim# 12;<br>Filed: $82.00;  Reference:<br>Stopped on 05/27/08 | 7100-001 | | 17.23 | 14,823,755.78 |
| 05/07/08 | 404 | PATRICIA STEPHENS | Dividend paid  21.00% on $69.00; Claim# 13;<br>Filed: $69.00;  Reference: | 7100-000 | | 14.50 | 14,823,741.28 |
| 05/07/08 | 405 | STEVEN FISHER | Dividend paid  21.00% on $120.00; Claim# 14;<br>Filed: $120.00;  Reference: | 7100-000 | | 25.21 | 14,823,716.07 |
| 05/07/08 | 406 | NORBERT MONIZ | Dividend paid  21.00% on $79.51; Claim# 15;<br>Filed: $79.51;  Reference: | 7100-000 | | 16.70 | 14,823,699.37 |
| 05/07/08 | 407 | LIQUIDITY SOLUTIONS, INC.,<br>TRANSFEREE | Dividend paid  21.00% on $3,140.80; Claim#<br>16; Filed: $3,140.80;  Reference: | 7100-000 | | 659.80 | 14,823,039.57 |
| 05/07/08 | 408 | CHERYL DIAS | Dividend paid  21.00% on $50.00; Claim# 17;<br>Filed: $50.00;  Reference:<br>Stopped on 08/06/08 | 7100-001 | | 10.50 | 14,823,029.07 |
| 05/07/08 | 409 | NATIONAL FUEL | Dividend paid  21.00% on $162.23; Claim# 18;<br>Filed: $162.23;  Reference: | 7100-000 | | 34.08 | 14,822,994.99 |
| 05/07/08 | 410 | WILLIAM J. KUNEMAN | Dividend paid  21.00% on $200.23; Claim# 19;<br>Filed: $200.23;  Reference: | 7100-000 | | 42.06 | 14,822,952.93 |
| 05/07/08 | 411 | MORGAN, LEWIS & BOCKIUS LLP | Dividend paid  21.00% on $97,592.70; Claim#<br>20; Filed: $97,592.70;  Reference: | 7100-000 | | 20,501.57 | 14,802,451.36 |
| 05/07/08 | 412 | ASM CAPITAL, L.P. TFREE OF<br>CLB CHECK CASHING, INC. | Dividend paid  21.00% on $20,083.44; Claim#<br>22; Filed: $20,083.44;  Reference: | 7100-000 | | 4,218.98 | 14,798,232.38 |
| 05/07/08 | 413 | PETER A. BORGOS | Dividend paid  21.00% on $107.31; Claim# 23;<br>Filed: $107.31;  Reference: | 7100-000 | | 22.54 | 14,798,209.84 |
| 05/07/08 | 414 | IBM CREDIT, LLC. | Dividend paid  21.00% on $598,492.00;<br>Claim# 24; Filed: $598,492.00;  Reference: | 7100-000 | | 125,726.88 | 14,672,482.96 |
| 05/07/08 | 415 | MABLE HENDERSON | Dividend paid  21.00% on $162.23; Claim# 25;<br>Filed: $162.23;  Reference: | 7100-000 | | 34.08 | 14,672,448.88 |
| 05/07/08 | 416 | SAM MARCOS CHECK CASHING | Dividend paid  21.00% on $25.73; Claim# 26;<br>Filed: $25.73;  Reference: | 7100-000 | | 5.41 | 14,672,443.47 |
| 05/07/08 | 417 | SAM MARCOS CHECK CASHING | Dividend paid  21.00% on $1,357.21; Claim#<br>27; Filed: $1,357.21;  Reference: | 7100-000 | | 285.11 | 14,672,158.36 |
| 05/07/08 | 418 | ASM CAPITAL, L.P., TFREE OF<br>SAM MARCOS CHECK CASHING | Dividend paid  21.00% on $5,379.76; Claim#<br>28; Filed: $5,379.76;  Reference: | 7100-000 | | 1,130.14 | 14,671,028.22 |
| 05/07/08 | 419 | ANN & HOPE, INC. | Dividend paid  21.00% on $852.75; Claim# 29; | 7100-000 | | 179.14 | 14,670,849.08 |
| | | | Subtotals : | | $0.00 | $152,950.36 | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $852.75;  Reference: | | | | |
| 05/07/08 | 420 | AMERICAN SOLUTIONS FOR BUSINESS | Dividend paid 21.00% on $16,027.33; Claim# 30; Filed: $16,027.33;  Reference: | 7100-000 | | 3,366.91 | 14,667,482.17 |
| 05/07/08 | 421 | MICKEY GROCERY INC. | Dividend paid 21.00% on $328.11; Claim# 31; Filed: $328.11;  Reference: | 7100-000 | | 68.93 | 14,667,413.24 |
| 05/07/08 | 422 | COTTONLAND FINANCIAL SERVICES, INC. | Dividend paid 21.00% on $333.25; Claim# 32; Filed: $333.25;  Reference: | 7100-000 | | 70.01 | 14,667,343.23 |
| 05/07/08 | 423 | SPCP GROUP, LLP  ASSNR OF RED & WHITE EXPRESSMART | Dividend paid 21.00% on $265.00; Claim# 33; Filed: $265.00;  Reference: | 7100-000 | | 55.67 | 14,667,287.56 |
| 05/07/08 | 424 | DISCOVERY DEPOT | Dividend paid 21.00% on $840.00; Claim# 34; Filed: $840.00;  Reference: Stopped on 05/27/08 | 7100-001 | | 176.46 | 14,667,111.10 |
| 05/07/08 | 425 | DISCOVER FINANCIAL SERVICES, INC. | Dividend paid 21.00% on $2,435.62; Claim# 35; Filed: $2,435.62;  Reference: | 7100-000 | | 511.66 | 14,666,599.44 |
| 05/07/08 | 426 | GARDERE VILLAGE SUPERMARKET | Dividend paid 21.00% on $850.00; Claim# 36; Filed: $850.00;  Reference: | 7100-000 | | 178.56 | 14,666,420.88 |
| 05/07/08 | 427 | CLEM'S CREATIONS | Dividend paid 21.00% on $846.65; Claim# 37; Filed: $846.65;  Reference: | 7100-000 | | 177.86 | 14,666,243.02 |
| 05/07/08 | 428 | ISAIAH CHECK CASHING, INC. | Dividend paid 21.00% on $285.00; Claim# 38; Filed: $285.00;  Reference: | 7100-000 | | 59.87 | 14,666,183.15 |
| 05/07/08 | 429 | SAWEJKO COMMUNICATIONS | Dividend paid 21.00% on $1,628.75; Claim# 39; Filed: $1,628.75;  Reference: | 7100-000 | | 342.16 | 14,665,840.99 |
| 05/07/08 | 430 | THOMAS J. HANSON | Dividend paid 21.00% on $6,285.17; Claim# 40; Filed: $6,285.17;  Reference: | 7100-000 | | 1,320.34 | 14,664,520.65 |
| 05/07/08 | 431 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 21.00% on $37,142.08; Claim# 41; Filed: $37,142.08;  Reference: | 7100-000 | | 7,802.54 | 14,656,718.11 |
| 05/07/08 | 432 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 21.00% on $4,728.84; Claim# 42; Filed: $4,728.84;  Reference: | 7100-000 | | 993.40 | 14,655,724.71 |
| 05/07/08 | 433 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 21.00% on $41.55; Claim# 43; Filed: $41.55;  Reference: | 7100-000 | | 8.73 | 14,655,715.98 |
| 05/07/08 | 434 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 21.00% on $22,490.66; Claim# 44; Filed: $22,490.66;  Reference: | 7100-000 | | 4,724.68 | 14,650,991.30 |
| 05/07/08 | 435 | BROWN'S PAWN & CYCLE | Dividend paid 21.00% on $1,200.00; Claim# 45; Filed: $1,200.00;  Reference: Stopped on 08/06/08 | 7100-001 | | 252.09 | 14,650,739.21 |
| 05/07/08 | 436 | LIQUIDITY SOLUTIONS INC. | Dividend paid 21.00% on $1,787.96; Claim# 47; Filed: $1,787.96;  Reference: | 7100-000 | | 375.60 | 14,650,363.61 |
| 05/07/08 | 437 | DISCOUNT PAWN AND JEWELRY, CORP. | Dividend paid 21.00% on $1,755.00; Claim# 48; Filed: $1,755.00;  Reference: | 7100-000 | | 368.68 | 14,649,994.93 |

| | | | Subtotals : | | $0.00 | $20,854.15 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12771 (MKV) | | Trustee: | JOHN S. PEREIRA (521200) |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****47-66 - Checking Account |
| Taxpayer ID #: | **-***7072 | | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/08 | 438 | ELYSE MANCHER | Dividend paid 21.00% on $1,897.30; Claim# 49; Filed: $1,897.30; Reference: | 7100-000 | | 398.57 | 14,649,596.36 |
| 05/07/08 | 439 | DENNIS SLUDER | Dividend paid 21.00% on $571.20; Claim# 50; Filed: $571.20; Reference: | 7100-000 | | 119.99 | 14,649,476.37 |
| 05/07/08 | 440 | RALPH E. LOPRESTI | Dividend paid 21.00% on $590.00; Claim# 51; Filed: $590.00; Reference: | 7100-000 | | 123.94 | 14,649,352.43 |
| 05/07/08 | 441 | RCN TELECOM SERVICES, INC. | Dividend paid 21.00% on $213,233.65; Claim# 52; Filed: $213,233.65; Reference: Stopped on 08/06/08 | 7100-001 | | 44,794.59 | 14,604,557.84 |
| 05/07/08 | 442 | NEW YORK STATE BANKING DEPARTMENT | Dividend paid 21.00% on $1,846.90; Claim# 53; Filed: $1,846.90; Reference: | 7100-000 | | 387.98 | 14,604,169.86 |
| 05/07/08 | 443 | ENTERGY SERVICES, INC. | Dividend paid 21.00% on $16,404,509.28; Claim# 54; Filed: $16,404,509.28; Reference: | 7100-000 | | 3,446,140.84 | 11,158,029.02 |
| 05/07/08 | 444 | GREGORY C. LEGG | Dividend paid 21.00% on $8,113.24; Claim# 59; Filed: $8,113.24; Reference: | 7100-000 | | 1,704.37 | 11,156,324.65 |
| 05/07/08 | 445 | NICHOLE MONGEON, GENERAL COUNSEL | Dividend paid 21.00% on $2,174.20; Claim# 61; Filed: $2,174.20; Reference: | 7100-000 | | 456.74 | 11,155,867.91 |
| 05/07/08 | 446 | SERVICE REX ALL DRUGS | Dividend paid 21.00% on $343.35; Claim# 62; Filed: $343.35; Reference: | 7100-000 | | 72.13 | 11,155,795.78 |
| 05/07/08 | 447 | WHITTINGTONS NOTARY SERVICE, LLC | Dividend paid 21.00% on $2,846.40; Claim# 63; Filed: $2,846.40; Reference: | 7100-000 | | 597.95 | 11,155,197.83 |
| 05/07/08 | 448 | EZ CASH | Dividend paid 21.00% on $3,125.45; Claim# 64; Filed: $3,125.45; Reference: | 7100-000 | | 656.57 | 11,154,541.26 |
| 05/07/08 | 449 | ASSOCIATED SUPERMARKET | Dividend paid 21.00% on $1,755.02; Claim# 65; Filed: $1,755.02; Reference: | 7100-000 | | 368.68 | 11,154,172.58 |
| 05/07/08 | 450 | CITIGROUP | Dividend paid 21.00% on $21,325.00; Claim# 67; Filed: $21,325.00; Reference: Stopped on 10/01/08 | 7100-001 | | 4,479.80 | 11,149,692.78 |
| 05/07/08 | 451 | CHALLENGER CHECK CASHING CORP. GERALD GOLDMAN, ESQ | Dividend paid 21.00% on $7,046.59; Claim# 72; Filed: $7,046.59; Reference: | 7100-000 | | 1,480.30 | 11,148,212.48 |
| 05/07/08 | 452 | CEBCO CHECK CASHER CORP. GERALD GOLDMAN, ESQ. | Dividend paid 21.00% on $9,824.11; Claim# 73; Filed: $9,824.11; Reference: | 7100-000 | | 2,063.78 | 11,146,148.70 |
| 05/07/08 | 453 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 21.00% on $151.09; Claim# 74; Filed: $151.09; Reference: | 7100-000 | | 31.74 | 11,146,116.96 |
| 05/07/08 | 454 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 21.00% on $37.91; Claim# 75; Filed: $37.91; Reference: | 7100-000 | | 7.96 | 11,146,109.00 |
| 05/07/08 | 455 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 21.00% on $46.71; Claim# 76; Filed: $46.71; Reference: | 7100-000 | | 9.81 | 11,146,099.19 |
| 05/07/08 | 456 | MONEY CENTERS GERALD | Dividend paid 21.00% on $76.49; Claim# 77; | 7100-000 | | 16.07 | 11,146,083.12 |

Subtotals :  $0.00  $3,503,911.81

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 75

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | GOLDMAN, ESQ. | Filed: $76.49; Reference: | | | | |
| 05/07/08 | 457 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 21.00% on $40.56; Claim# 78; Filed: $40.56; Reference: | 7100-000 | | 8.52 | 11,146,074.60 |
| 05/07/08 | 458 | JENN GREG ENTERPRISES INC. | Dividend paid 21.00% on $33,391.73; Claim# 80; Filed: $33,391.73; Reference: | 7100-000 | | 7,014.69 | 11,139,059.91 |
| 05/07/08 | 459 | GEM CHECK CASHING CORP. | Dividend paid 21.00% on $6,815.00; Claim# 81; Filed: $6,815.00; Reference: Stopped on 10/01/08 | 7100-001 | | 1,431.65 | 11,137,628.26 |
| 05/07/08 | 460 | TOMPKINS EXPRESS CHECK CASHING CORP. | Dividend paid 21.00% on $426.00; Claim# 82; Filed: $426.00; Reference: Stopped on 10/01/08 | 7100-001 | | 89.49 | 11,137,538.77 |
| 05/07/08 | 461 | VEIL CHECK CASHING CORP. | Dividend paid 21.00% on $5,095.00; Claim# 83; Filed: $5,095.00; Reference: Stopped on 10/01/08 | 7100-001 | | 1,070.32 | 11,136,468.45 |
| 05/07/08 | 462 | VALE CHECKING OF NEW YORK, INC. | Dividend paid 21.00% on $257.00; Claim# 84; Filed: $257.00; Reference: Stopped on 10/01/08 | 7100-001 | | 53.99 | 11,136,414.46 |
| 05/07/08 | 463 | PPL GAS UTILITIES CORPORATION | Dividend paid 21.00% on $169,045.42; Claim# 93; Filed: $169,045.42; Reference: | 7100-000 | | 35,511.84 | 11,100,902.62 |
| 05/07/08 | 464 | PPL ELECTRIC UTILITIES CORPORATION | Dividend paid 21.00% on $952,127.00; Claim# 94; Filed: $952,127.00; Reference: | 7100-000 | | 200,015.96 | 10,900,886.66 |
| 05/07/08 | 465 | DIANNE E. DUSMAN | Dividend paid 21.00% on $24,387.41; Claim# 102; Filed: $24,387.41; Reference: | 7100-000 | | 5,123.13 | 10,895,763.53 |
| 05/07/08 | 466 | DIANNE E. DUSMAN | Dividend paid 21.00% on $15,164.09; Claim# 103; Filed: $15,164.09; Reference: | 7100-000 | | 3,185.56 | 10,892,577.97 |
| 05/07/08 | 467 | MR. QUICK LOAN, INC. GERALD GOLDMAN, ESQ. | Dividend paid 21.00% on $6,704.56; Claim# 106; Filed: $6,704.56; Reference: | 7100-000 | | 1,408.45 | 10,891,169.52 |
| 05/07/08 | 468 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | Dividend paid 21.00% on $46,639.11; Claim# 107; Filed: $46,639.11; Reference: | 7100-000 | | 9,797.61 | 10,881,371.91 |
| 05/07/08 | 469 | WESTERN MASSACHUSETTS ELECTRIC COMPANY | Dividend paid 21.00% on $41,072.32; Claim# 108; Filed: $41,072.32; Reference: | 7100-000 | | 8,628.18 | 10,872,743.73 |
| 05/07/08 | 470 | ONE STOP FINANCIAL SERVICES | Dividend paid 21.00% on $18,373.99; Claim# 114; Filed: $18,373.99; Reference: | 7100-000 | | 3,859.88 | 10,868,883.85 |
| 05/07/08 | 471 | NEW YORK CITY HOUSING AUTHORITY | Dividend paid 21.00% on $4,179,354.12; Claim# 116; Filed: $4,179,354.12; Reference: | 7100-000 | | 877,968.53 | 9,990,915.32 |
| 05/07/08 | 472 | JPMORGAN CHASE BANK | Dividend paid 21.00% on $9,736,813.46; Claim# 117; Filed: $9,736,813.46; Reference: | 7100-000 | | 2,045,439.45 | 7,945,475.87 |
| 05/07/08 | 473 | SAMCEIL CHECK CASHING SERVICE, INC. | Dividend paid 21.00% on $1,103.00; Claim# 119; Filed: $1,103.00; Reference: | 7100-000 | | 231.71 | 7,945,244.16 |

Subtotals :   $0.00   $3,200,838.96

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 76

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/08 | 474 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 21.00% on $19,744,295.43; Claim# 121; Filed: $19,744,295.43; Reference: | 7100-000 | | 4,147,738.99 | 3,797,505.17 |
| 05/07/08 | 475 | YANKEE GAS COMPANY | Dividend paid 21.00% on $7,505.53; Claim# 122; Filed: $7,505.53; Reference: | 7100-000 | | 1,576.71 | 3,795,928.46 |
| 05/07/08 | 476 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 21.00% on $38.58; Claim# 126; Filed: $38.58; Reference: | 7100-000 | | 8.10 | 3,795,920.36 |
| 05/07/08 | 477 | J&F MINI MARKET, INC. | Dividend paid 21.00% on $2,544.54; Claim# 127; Filed: $2,544.54; Reference: | 7100-000 | | 534.54 | 3,795,385.82 |
| 05/07/08 | 478 | ALEKSANDAR STANOJEVIC | Dividend paid 21.00% on $2,275.00; Claim# 128U; Filed: $2,275.00; Reference: | 7100-000 | | 477.92 | 3,794,907.90 |
| 05/07/08 | 479 | TELESECTOR RESOURCES GROUP INC. D/B/A VERIZON SVCS | Dividend paid 21.00% on $12,600,000.00; Claim# 129; Filed: $12,600,000.00; Reference: Stopped on 05/15/08 | 7100-000 | | 2,646,917.00 | 1,147,990.90 |
| 05/07/08 | 480 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 21.00% on $1,985.00; Claim# 130; Filed: $1,985.00; Reference: | 7100-000 | | 416.99 | 1,147,573.91 |
| 05/07/08 | 481 | CSC HOLDINGS, INC. | Dividend paid 21.00% on $1,373,657.52; Claim# 132; Filed: $1,373,657.52; Reference: | 7100-000 | | 288,568.05 | 859,005.86 |
| 05/07/08 | 482 | NATIONAL UNION FIRE INS. CO. OF PITTSBURG, PA, TFREE | Dividend paid 21.00% on $623,708.69; Claim# 133; Filed: $623,708.69; Reference: | 7100-000 | | 131,024.22 | 727,981.64 |
| 05/07/08 | 483 | SCOTT J. WOLFE | Dividend paid 21.00% on $199.25; Claim# 134; Filed: $199.25; Reference: | 7100-000 | | 41.86 | 727,939.78 |
| 05/07/08 | 484 | JEFF A. WALTERS | Dividend paid 21.00% on $400.54; Claim# 136; Filed: $400.54; Reference: | 7100-000 | | 84.14 | 727,855.64 |
| 05/07/08 | 485 | BRAZIL FOR YOU | Dividend paid 21.00% on $871.39; Claim# 137; Filed: $871.39; Reference: | 7100-000 | | 183.06 | 727,672.58 |
| 05/07/08 | 486 | DANIEL CABRERA | Dividend paid 21.00% on $1,625.50; Claim# 138; Filed: $1,625.50; Reference: Stopped on 08/06/08 | 7100-001 | | 341.47 | 727,331.11 |
| 05/07/08 | 487 | SPRINT SPECTRUM L.P. D/B/A SPRINT PCS | Dividend paid 21.00% on $77,411.36; Claim# 139; Filed: $77,411.36; Reference: | 7100-000 | | 16,262.02 | 711,069.09 |
| 05/07/08 | 488 | BELLSOUTH TELECOMMUNICATIONS, INC. | Dividend paid 21.00% on $31,835.42; Claim# 140; Filed: $31,835.42; Reference: | 7100-000 | | 6,687.76 | 704,381.33 |
| 05/07/08 | 489 | JUDITH M. FERTIL | Dividend paid 21.00% on $128.12; Claim# 141; Filed: $128.12; Reference: | 7100-000 | | 26.91 | 704,354.42 |
| 05/07/08 | 490 | CITICORP VENDOR FINANCE INC. | Dividend paid 21.00% on $50,953.96; Claim# 142; Filed: $50,953.96; Reference: Stopped on 08/06/08 | 7100-001 | | 10,704.04 | 693,650.38 |

| | | | Subtotals : | | $0.00 | $7,251,593.78 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 77

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*47-66 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/08 | 491 | ANA ORTIZ | Dividend paid 21.00% on $280.69; Claim# 146; Filed: $280.69; Reference: | 7100-000 | | 58.97 | 693,591.41 |
| 05/07/08 | 492 | JACQUELINE T. MELE | Dividend paid 21.00% on $2,342.07; Claim# 147; Filed: $2,342.07; Reference: | 7100-000 | | 492.01 | 693,099.40 |
| 05/07/08 | 493 | CITY OF NEW YORK | Dividend paid 21.00% on $24,188.02; Claim# 150; Filed: $24,188.02; Reference: 13-3857072 | 7100-000 | | 5,081.24 | 688,018.16 |
| 05/07/08 | 494 | CITY OF NEW YORK | Dividend paid 21.00% on $596,300.22; Claim# 151; Filed: $949,800.22; Reference: 13-3857072 | 7100-000 | | 125,266.44 | 562,751.72 |
| 05/07/08 | 495 | CAREER GROUP INC. | Dividend paid 21.00% on $1,296.00; Claim# 153; Filed: $1,296.00; Reference: | 7100-000 | | 272.25 | 562,479.47 |
| 05/07/08 | 496 | SCATURRO SUPERMARKETS | Dividend paid 21.00% on $1,105.00; Claim# 154; Filed: $1,105.00; Reference: | 7100-000 | | 232.13 | 562,247.34 |
| 05/07/08 | 497 | NEW YORK STATE DEPARTMENT OF | Dividend paid 21.00% on $8,449.35; Claim# 158U; Filed: $8,449.35; Reference: 13-3857072 | 7100-000 | | 1,774.98 | 560,472.36 |
| 05/07/08 | 498 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 21.00% on $4,755.24; Claim# 159; Filed: $4,755.24; Reference: | 7100-000 | | 998.95 | 559,473.41 |
| 05/07/08 | 499 | JOSE D. PENA OLIVER | Dividend paid 21.00% on $1,047.23; Claim# 163; Filed: $1,047.23; Reference: | 7100-000 | | 219.99 | 559,253.42 |
| 05/07/08 | 500 | ASM CAPITAL, TFREE OF COX COMMUNICATIONS LOUISIANA, LLC | Dividend paid 21.00% on $410,000.00; Claim# 164; Filed: $410,000.00; Reference: | 7100-000 | | 86,129.84 | 473,123.58 |
| 05/07/08 | 501 | STORAGE USA | Dividend paid 21.00% on $35,549.14; Claim# 166; Filed: $35,549.14; Reference: | 7100-000 | | 7,467.91 | 465,655.67 |
| 05/07/08 | 502 | ASM CAPITAL , ASSIGNEE OF TIME WARNER | Dividend paid 21.00% on $1,097,679.12; Claim# 167; Filed: $1,097,679.12; Reference: | 7100-000 | | 230,592.50 | 235,063.17 |
| 05/12/08 | 503 | G.E.M. AUCTION CORP. | INVOICE #: 1166 / R-1497 / STORAGE FOR THE PERIOD 4/1/08 - 6/1/08 | 2410-000 | | 7,597.80 | 227,465.37 |
| 05/12/08 | 504 | G.E.M. AUCTION CORP. | INVOICE #: 1171 / R-1511 (YONKERS) / STORAGE FOR THE PERIOD 4/1/08 - 6/1/08 | 2410-000 | | 5,281.20 | 222,184.17 |
| 05/15/08 | 479 | TELESECTOR RESOURCES GROUP INC. D/B/A VERIZON SVCS | Dividend paid 21.00% on $12,600,000.00; Claim# 129; Filed: $12,600,000.00; Reference: Stopped: check issued on 05/07/08 | 7100-000 | | -2,646,917.00 | 2,869,101.17 |
| 05/15/08 | 505 | TELESECTOR RESOURCES GROUP INC. D/B/A VERIZON SVCS | Dividend paid 21.00% on $12,600,000.00; Claim# 129; Filed: $12,600,000.00; Reference: | 7100-000 | | 2,646,917.00 | 222,184.17 |

Subtotals :                    $0.00        $471,466.21

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 78

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/08 | 403 | YVONNE COVAN | Dividend paid  21.00% on $82.00; Claim# 12; Filed: $82.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -17.23 | 222,201.40 |
| 05/27/08 | 424 | DISCOVERY DEPOT | Dividend paid  21.00% on $840.00; Claim# 34; Filed: $840.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -176.46 | 222,377.86 |
| 06/09/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,439.50 | | 228,817.36 |
| 06/09/08 | 506 | G.E.M. AUCTION CORP. | INVOICE #: 1212 / R-1497 / STORAGE FOR THE PERIOD 6/1/08 - 7/1/08 | 2410-000 | | 3,798.90 | 225,018.46 |
| 06/09/08 | 507 | G.E.M. AUCTION CORP. | INVOICE #: 1217 /  R-1511 (YONKERS) / STORAGE FOR THE PERIOD 6/1/08 - 7/1/08 | 2410-000 | | 2,640.60 | 222,377.86 |
| 07/17/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 9,215.21 | | 231,593.07 |
| 07/21/08 | 508 | AT&T WIRELESS SERVICES, INC. | Dividend paid  21.00% on $43,881.96; Claim# 71; Filed: $43,881.96;  Reference: | 7100-001 | | 9,215.21 | 222,377.86 |
| 08/06/08 | 400 | TRACEY REBELB | Dividend paid  21.00% on $170.00; Claim# 8; Filed: $170.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -35.71 | 222,413.57 |
| 08/06/08 | 402 | STEVEN DAVIS | Dividend paid  21.00% on $125.82; Claim# 11; Filed: $125.82;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -26.43 | 222,440.00 |
| 08/06/08 | 408 | CHERYL DIAS | Dividend paid  21.00% on $50.00; Claim# 17; Filed: $50.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -10.50 | 222,450.50 |
| 08/06/08 | 435 | BROWN'S PAWN & CYCLE | Dividend paid  21.00% on $1,200.00; Claim# 45; Filed: $1,200.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -252.09 | 222,702.59 |
| 08/06/08 | 441 | RCN TELECOM SERVICES, INC. | Dividend paid  21.00% on $213,233.65; Claim# 52; Filed: $213,233.65;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -44,794.59 | 267,497.18 |
| 08/06/08 | 486 | DANIEL CABRERA | Dividend paid  21.00% on $1,625.50; Claim# 138; Filed: $1,625.50;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -341.47 | 267,838.65 |
| 08/06/08 | 490 | CITICORP VENDOR FINANCE INC. | Dividend paid  21.00% on $50,953.96; Claim# 142; Filed: $50,953.96;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -10,704.04 | 278,542.69 |
| 08/14/08 | | To Account #*******4765 | TRANSFER OF FUNDS BACK TO MONEY MARKET ACCOUNT | 9999-000 | | 235,063.17 | 43,479.52 |

Subtotals :    $15,654.71    $194,359.36

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/08 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,879.00 | | 56,358.52 |
| 08/18/08 | 509 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1294 / STORAGE FOR THE PERIOD 7/1/2008 - 9/1/2008 | 2410-000 | | 7,597.80 | 48,760.72 |
| 08/18/08 | 510 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1302 / STORAGE FOR THE PERIOD 7/1/2008 - 9/1/2008 | 2410-000 | | 5,281.20 | 43,479.52 |
| 08/26/08 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 60,000.00 | | 103,479.52 |
| 08/26/08 | 511 | THE CITY OF NEW YORK | PER STIPULATION AND ORDER CONCERNING CLAIM NUMBER 157, DATED AUGUST 25, 2008 | 5800-000 | | 60,000.00 | 43,479.52 |
| 09/22/08 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 57,699.50 | | 101,179.02 |
| 09/22/08 | 512 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1343 / STORAGE FOR THE PERIOD 9/1/08 - 10/1/08 | 2410-000 | | 2,640.60 | 98,538.42 |
| 09/22/08 | 513 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1340 / STORAGE FOR THE PERIOD 9/1/08 - 10/1/08 | 2410-000 | | 3,798.90 | 94,739.52 |
| 09/22/08 | 514 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/2008 - 7/09/2009 | 2300-000 | | 51,260.00 | 43,479.52 |
| 10/01/08 | 450 | CITIGROUP | Dividend paid  21.00% on $21,325.00; Claim# 67; Filed: $21,325.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -4,479.80 | 47,959.32 |
| 10/01/08 | 459 | GEM CHECK CASHING CORP. | Dividend paid  21.00% on $6,815.00; Claim# 81; Filed: $6,815.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -1,431.65 | 49,390.97 |
| 10/01/08 | 460 | TOMPKINS EXPRESS CHECK CASHING CORP. | Dividend paid  21.00% on $426.00; Claim# 82; Filed: $426.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -89.49 | 49,480.46 |
| 10/01/08 | 461 | VEIL CHECK CASHING CORP. | Dividend paid  21.00% on $5,095.00; Claim# 83; Filed: $5,095.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -1,070.32 | 50,550.78 |
| 10/01/08 | 462 | VALE CHECKING OF NEW YORK, INC. | Dividend paid  21.00% on $257.00; Claim# 84; Filed: $257.00;  Reference: Stopped: check issued on 05/07/08 | 7100-001 | | -53.99 | 50,604.77 |
| 10/15/08 | | To Account #********7366 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 50,604.77 | 0.00 |
| 11/14/08 | | From Account #********4765 | TRANSFER OF FUNDS TO CHECKING | 9999-000 | 12,879.00 | | 12,879.00 |

| | | | Subtotals : | | $143,457.50 | $174,058.02 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 80

| Case Number: | 04-12771 (MKV) | | Trustee: | JOHN S. PEREIRA (521200) |
|---|---|---|---|---|
| Case Name: | CASHPOINT NETWORK SERVICES INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****47-66 - Checking Account |
| Taxpayer ID #: | **-***7072 | | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 11/14/08 | 515 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1403 / STORAGE FOR THE PERIOD 10/1/08 - 12/1/08 | 2410-000 | | 7,597.80 | 5,281.20 |
| 11/14/08 | 516 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1406 / STORAGE FOR THE PERIOD 10/1/08 - 12/1/08 | 2410-000 | | 5,281.20 | 0.00 |
| 12/04/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 7,500,000.00 | | 7,500,000.00 |
| 12/04/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 215,000.00 | | 7,715,000.00 |
| 12/04/08 | 517 | NEW YORK STATE DEPARTMENT OF | Dividend paid 100.00% on $18,863.50; Claim# 158P; Filed: $37,727.00;  Reference: | 5800-000 | | 18,863.50 | 7,696,136.50 |
| 12/04/08 | 518 | JASON DESOUTO | Dividend paid  30.77% on $501.14; Claim# 2; Filed: $501.14;  Reference: | 7100-000 | | 48.93 | 7,696,087.57 |
| 12/04/08 | 519 | JANICE DESOUTO | Dividend paid  30.77% on $337.26; Claim# 3; Filed: $337.26;  Reference: | 7100-000 | | 32.93 | 7,696,054.64 |
| 12/04/08 | 520 | MRS. MARIA TORRES | Dividend paid  30.77% on $68.39; Claim# 5; Filed: $68.39;  Reference: Stopped on 09/24/09 | 7100-001 | | 6.67 | 7,696,047.97 |
| 12/04/08 | 521 | ALEXANDER C. PIERCE | Dividend paid  30.77% on $150.00; Claim# 7; Filed: $150.00;  Reference: | 7100-000 | | 14.65 | 7,696,033.32 |
| 12/04/08 | 522 | TRACEY REBELB | Dividend paid  30.77% on $170.00; Claim# 8; Filed: $170.00;  Reference: Stopped on 09/24/09 | 7100-001 | | 52.31 | 7,695,981.01 |
| 12/04/08 | 523 | LENA RAMSEY | Dividend paid  30.77% on $56.72; Claim# 9; Filed: $56.72;  Reference: | 7100-000 | | 5.53 | 7,695,975.48 |
| 12/04/08 | 524 | STEVEN DAVIS | Dividend paid  30.77% on $125.82; Claim# 11; Filed: $125.82;  Reference: Stopped on 09/24/09 | 7100-001 | | 38.72 | 7,695,936.76 |
| 12/04/08 | 525 | YVONNE COVAN | Dividend paid  30.77% on $82.00; Claim# 12; Filed: $82.00;  Reference: Stopped on 09/24/09 | 7100-001 | | 25.23 | 7,695,911.53 |
| 12/04/08 | 526 | PATRICIA STEPHENS | Dividend paid  30.77% on $69.00; Claim# 13; Filed: $69.00;  Reference: | 7100-000 | | 6.73 | 7,695,904.80 |
| 12/04/08 | 527 | STEVEN FISHER | Dividend paid  30.77% on $120.00; Claim# 14; Filed: $120.00;  Reference: | 7100-000 | | 11.72 | 7,695,893.08 |
| 12/04/08 | 528 | NORBERT MONIZ | Dividend paid  30.77% on $79.51; Claim# 15; Filed: $79.51;  Reference: | 7100-000 | | 7.77 | 7,695,885.31 |
| 12/04/08 | 529 | LIQUIDITY SOLUTIONS, INC., | Dividend paid  30.77% on $3,140.80; Claim# | 7100-000 | | 306.67 | 7,695,578.64 |

| | | | Subtotals : | | $7,715,000.00 | $32,300.36 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 81

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** \*\*-\*\*\*7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFEREE | 16; Filed: $3,140.80;  Reference: | | | | |
| 12/04/08 | 530 | CHERYL DIAS | Dividend paid  30.77% on $50.00; Claim# 17; Filed: $50.00;  Reference: Stopped on 09/24/09 | 7100-001 | | 15.39 | 7,695,563.25 |
| 12/04/08 | 531 | NATIONAL FUEL | Dividend paid  30.77% on $162.23; Claim# 18; Filed: $162.23;  Reference: | 7100-000 | | 15.84 | 7,695,547.41 |
| 12/04/08 | 532 | WILLIAM J. KUNEMAN | Dividend paid  30.77% on $200.23; Claim# 19; Filed: $200.23;  Reference: | 7100-000 | | 19.55 | 7,695,527.86 |
| 12/04/08 | 533 | MORGAN, LEWIS & BOCKIUS LLP | Dividend paid  30.77% on $97,592.70; Claim# 20; Filed: $97,592.70;  Reference: | 7100-000 | | 9,529.15 | 7,685,998.71 |
| 12/04/08 | 534 | ASM CAPITAL, L.P. TRANSFEREE OF | Dividend paid  30.77% on $20,083.44; Claim# 22; Filed: $20,083.44;  Reference: | 7100-000 | | 1,960.99 | 7,684,037.72 |
| 12/04/08 | 535 | PETER A. BORGOS | Dividend paid  30.77% on $107.31; Claim# 23; Filed: $107.31;  Reference: Stopped on 09/24/09 | 7100-001 | | 10.48 | 7,684,027.24 |
| 12/04/08 | 536 | IBM CREDIT, LLC. | Dividend paid  30.77% on $598,492.00; Claim# 24; Filed: $598,492.00;  Reference: | 7100-000 | | 58,437.99 | 7,625,589.25 |
| 12/04/08 | 537 | MABLE HENDERSON | Dividend paid  30.77% on $162.23; Claim# 25; Filed: $162.23;  Reference: | 7100-000 | | 15.84 | 7,625,573.41 |
| 12/04/08 | 538 | SAM MARCOS CHECK CASHING | Dividend paid  30.77% on $1,357.21; Claim# 27; Filed: $1,357.21;  Reference: | 7100-000 | | 132.52 | 7,625,440.89 |
| 12/04/08 | 539 | ASM CAPITAL, L.P., TRANSFEREE OF | Dividend paid  30.77% on $5,379.76; Claim# 28; Filed: $5,379.76;  Reference: | 7100-000 | | 525.29 | 7,624,915.60 |
| 12/04/08 | 540 | ANN & HOPE, INC. | Dividend paid  30.77% on $852.75; Claim# 29; Filed: $852.75;  Reference: | 7100-000 | | 83.26 | 7,624,832.34 |
| 12/04/08 | 541 | AMERICAN SOLUTIONS FOR BUSINESS | Dividend paid  30.77% on $16,027.33; Claim# 30; Filed: $16,027.33;  Reference: | 7100-000 | | 1,564.94 | 7,623,267.40 |
| 12/04/08 | 542 | MICKEY GROCERY INC. | Dividend paid  30.77% on $328.11; Claim# 31; Filed: $328.11;  Reference: | 7100-000 | | 32.03 | 7,623,235.37 |
| 12/04/08 | 543 | COTTONLAND FINANCIAL SERVICES, INC. | Dividend paid  30.77% on $333.25; Claim# 32; Filed: $333.25;  Reference: | 7100-000 | | 32.54 | 7,623,202.83 |
| 12/04/08 | 544 | SPCP GROUP, LLP  ASSNR OF RED & WHITE EXPRESSMART | Dividend paid  30.77% on $265.00; Claim# 33; Filed: $265.00;  Reference: | 7100-000 | | 25.87 | 7,623,176.96 |
| 12/04/08 | 545 | DISCOVERY DEPOT | Dividend paid  30.77% on $840.00; Claim# 34; Filed: $840.00;  Reference: Stopped on 09/24/09 | 7100-001 | | 258.48 | 7,622,918.48 |
| 12/04/08 | 546 | DISCOVER FINANCIAL SERVICES, INC. | Dividend paid  30.77% on $2,435.62; Claim# 35; Filed: $2,435.62;  Reference: | 7100-000 | | 237.82 | 7,622,680.66 |
| 12/04/08 | 547 | GARDERE VILLAGE | Dividend paid  30.77% on $850.00; Claim# 36; | 7100-000 | | 83.00 | 7,622,597.66 |

Subtotals :    $0.00    $72,980.98

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | **Trustee:** | JOHN S. PEREIRA (521200) | | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****47-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***7072 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 12/07/17 | | **Separate Bond:** | $1,415,080.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUPERMARKET | Filed: $850.00;  Reference: | | | | |
| 12/04/08 | 548 | CLEM'S CREATIONS | Dividend paid  30.77% on $846.65; Claim# 37; Filed: $846.65;  Reference: | 7100-000 | | 82.67 | 7,622,514.99 |
| 12/04/08 | 549 | ISAIAH CHECK CASHING, INC. | Dividend paid  30.77% on $285.00; Claim# 38; Filed: $285.00;  Reference: Stopped on 09/24/09 | 7100-001 | | 27.83 | 7,622,487.16 |
| 12/04/08 | 550 | SAWEJKO COMMUNICATIONS | Dividend paid  30.77% on $1,628.75; Claim# 39; Filed: $1,628.75;  Reference: | 7100-000 | | 159.03 | 7,622,328.13 |
| 12/04/08 | 551 | THOMAS J. HANSON | Dividend paid  30.77% on $6,285.17; Claim# 40; Filed: $6,285.17;  Reference: | 7100-000 | | 613.70 | 7,621,714.43 |
| 12/04/08 | 552 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $37,142.08; Claim# 41; Filed: $37,142.08;  Reference: Stopped on 03/10/09 | 7100-000 | | 3,626.63 | 7,618,087.80 |
| 12/04/08 | 553 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $4,728.84; Claim# 42; Filed: $4,728.84;  Reference: Stopped on 03/10/09 | 7100-000 | | 461.73 | 7,617,626.07 |
| 12/04/08 | 554 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $22,490.66; Claim# 44; Filed: $22,490.66;  Reference: Stopped on 03/10/09 | 7100-000 | | 2,196.03 | 7,615,430.04 |
| 12/04/08 | 555 | BROWN'S PAWN & CYCLE | Dividend paid  30.77% on $1,200.00; Claim# 45; Filed: $1,200.00;  Reference: Stopped on 09/24/09 | 7100-001 | | 369.26 | 7,615,060.78 |
| 12/04/08 | 556 | LIQUIDITY SOLUTIONS INC. | Dividend paid  30.77% on $1,787.96; Claim# 47; Filed: $1,787.96;  Reference: | 7100-000 | | 174.58 | 7,614,886.20 |
| 12/04/08 | 557 | DISCOUNT PAWN AND JEWELRY, CORP. | Dividend paid  30.77% on $1,755.00; Claim# 48; Filed: $1,755.00;  Reference: | 7100-000 | | 171.36 | 7,614,714.84 |
| 12/04/08 | 558 | ELYSE MANCHER | Dividend paid  30.77% on $1,897.30; Claim# 49; Filed: $1,897.30;  Reference: | 7100-000 | | 185.26 | 7,614,529.58 |
| 12/04/08 | 559 | DENNIS SLUDER | Dividend paid  30.77% on $571.20; Claim# 50; Filed: $571.20;  Reference: | 7100-000 | | 55.78 | 7,614,473.80 |
| 12/04/08 | 560 | RALPH E. LOPRESTI | Dividend paid  30.77% on $590.00; Claim# 51; Filed: $590.00;  Reference: | 7100-000 | | 57.61 | 7,614,416.19 |
| 12/04/08 | 561 | RCN TELECOM SERVICES, INC. | Dividend paid  30.77% on $213,233.65; Claim# 52; Filed: $213,233.65;  Reference: Stopped on 09/24/09 | 7100-001 | | 65,615.16 | 7,548,801.03 |
| 12/04/08 | 562 | NEW YORK STATE BANKING DEPARTMENT | Dividend paid  30.77% on $1,846.90; Claim# 53; Filed: $1,846.90;  Reference: | 7100-000 | | 180.34 | 7,548,620.69 |
| 12/04/08 | 563 | ENTERGY SERVICES, INC. | Dividend paid  30.77% on $16,404,509.28; Claim# 54; Filed: $16,404,509.28;  Reference: | 7100-000 | | 1,601,770.09 | 5,946,850.60 |

Subtotals :                    $0.00          $1,675,747.06

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 83

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/08 | 564 | GREGORY C. LEGG | Dividend paid 30.77% on $8,113.24; Claim# 59; Filed: $8,113.24; Reference: | 7100-000 | | 792.19 | 5,946,058.41 |
| 12/04/08 | 565 | NICHOLE MONGEON, GENERAL COUNSEL | Dividend paid 30.77% on $2,174.20; Claim# 61; Filed: $2,174.20; Reference: | 7100-000 | | 212.29 | 5,945,846.12 |
| 12/04/08 | 566 | SERVICE REX ALL DRUGS | Dividend paid 30.77% on $343.35; Claim# 62; Filed: $343.35; Reference: | 7100-000 | | 33.52 | 5,945,812.60 |
| 12/04/08 | 567 | WHITTINGTONS NOTARY SERVICE, LLC | Dividend paid 30.77% on $2,846.40; Claim# 63; Filed: $2,846.40; Reference: | 7100-000 | | 277.93 | 5,945,534.67 |
| 12/04/08 | 568 | EZ CASH | Dividend paid 30.77% on $3,125.45; Claim# 64; Filed: $3,125.45; Reference: | 7100-000 | | 305.18 | 5,945,229.49 |
| 12/04/08 | 569 | ASSOCIATED SUPERMARKET | Dividend paid 30.77% on $1,755.02; Claim# 65; Filed: $1,755.02; Reference: Stopped on 09/24/09 | 7100-001 | | 171.37 | 5,945,058.12 |
| 12/04/08 | 570 | CITIGROUP | Dividend paid 30.77% on $21,325.00; Claim# 67; Filed: $21,325.00; Reference: Stopped on 09/24/09 | 7100-001 | | 6,562.02 | 5,938,496.10 |
| 12/04/08 | 571 | AT&T WIRELESS SERVICES, INC. | Dividend paid 30.77% on $43,881.96; Claim# 71; Filed: $43,881.96; Reference: | 7100-000 | | 4,287.92 | 5,934,208.18 |
| 12/04/08 | 572 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 30.77% on $7,046.59; Claim# 72; Filed: $7,046.59; Reference: | 7100-000 | | 688.04 | 5,933,520.14 |
| 12/04/08 | 573 | CEBCO CHECK CASHER CORP. GERALD GOLDMAN, ESQ. | Dividend paid 30.77% on $9,824.11; Claim# 73; Filed: $9,824.11; Reference: | 7100-000 | | 959.24 | 5,932,560.90 |
| 12/04/08 | 574 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 30.77% on $151.09; Claim# 74; Filed: $151.09; Reference: | 7100-000 | | 14.75 | 5,932,546.15 |
| 12/04/08 | 575 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 30.77% on $76.49; Claim# 77; Filed: $76.49; Reference: | 7100-000 | | 7.47 | 5,932,538.68 |
| 12/04/08 | 576 | JENN GREG ENTERPRISES INC. | Dividend paid 30.77% on $33,391.73; Claim# 80; Filed: $33,391.73; Reference: | 7100-000 | | 3,260.44 | 5,929,278.24 |
| 12/04/08 | 577 | GEM CHECK CASHING CORP. | Dividend paid 30.77% on $6,815.00; Claim# 81; Filed: $6,815.00; Reference: | 7100-000 | | 2,097.08 | 5,927,181.16 |
| 12/04/08 | 578 | TOMPKINS EXPRESS CHECK CASHING CORP. | Dividend paid 30.77% on $426.00; Claim# 82; Filed: $426.00; Reference: | 7100-000 | | 131.09 | 5,927,050.07 |
| 12/04/08 | 579 | VEIL CHECK CASHING CORP. | Dividend paid 30.77% on $5,095.00; Claim# 83; Filed: $5,095.00; Reference: | 7100-000 | | 1,567.81 | 5,925,482.26 |
| 12/04/08 | 580 | VALE CHECKING OF NEW YORK, INC. | Dividend paid 30.77% on $257.00; Claim# 84; Filed: $257.00; Reference: | 7100-000 | | 79.08 | 5,925,403.18 |
| 12/04/08 | 581 | PPL GAS UTILITIES CORPORATION | Dividend paid 30.77% on $169,045.42; Claim# 93; Filed: $169,045.42; Reference: | 7100-000 | | 16,505.94 | 5,908,897.24 |
| 12/04/08 | 582 | PPL ELECTRIC UTILITIES | Dividend paid 30.77% on $952,127.00; | 7100-000 | | 92,967.65 | 5,815,929.59 |

| | | | | Subtotals : | $0.00 | $130,921.01 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORPORATION | Claim# 94; Filed: $952,127.00; Reference: | | | | |
| 12/04/08 | 583 | DIANNE E. DUSMAN | Dividend paid 30.77% on $24,387.41; Claim# 102; Filed: $24,387.41; Reference: | 7100-000 | | 2,381.24 | 5,813,548.35 |
| 12/04/08 | 584 | DIANNE E. DUSMAN | Dividend paid 30.77% on $15,164.09; Claim# 103; Filed: $15,164.09; Reference: | 7100-000 | | 1,480.66 | 5,812,067.69 |
| 12/04/08 | 585 | MR. QUICK LOAN, INC. GERALD GOLDMAN, ESQ. | Dividend paid 30.77% on $6,704.56; Claim# 106; Filed: $6,704.56; Reference: | 7100-000 | | 654.64 | 5,811,413.05 |
| 12/04/08 | 586 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | Dividend paid 30.77% on $46,639.11; Claim# 107; Filed: $46,639.11; Reference: | 7100-000 | | 4,553.94 | 5,806,859.11 |
| 12/04/08 | 587 | WESTERN MASSACHUSETTS ELECTRIC COMPANY | Dividend paid 30.77% on $41,072.32; Claim# 108; Filed: $41,072.32; Reference: | 7100-000 | | 4,010.38 | 5,802,848.73 |
| 12/04/08 | 588 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | Dividend paid 30.77% on $35,802.22; Claim# 109; Filed: $35,802.22; Reference: | 7100-000 | | 11,016.87 | 5,791,831.86 |
| 12/04/08 | 589 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | Dividend paid 30.77% on $56,881.68; Claim# 110; Filed: $56,881.68; Reference: | 7100-000 | | 17,503.34 | 5,774,328.52 |
| 12/04/08 | 590 | KEYSPAN GAS EAST CORPORATION D/B/A | Dividend paid 30.77% on $31,620.35; Claim# 111; Filed: $31,620.35; Reference: | 7100-000 | | 9,730.05 | 5,764,598.47 |
| 12/04/08 | 591 | ONE STOP FINANCIAL SERVICES | Dividend paid 30.77% on $18,373.99; Claim# 114; Filed: $18,373.99; Reference: | 7100-000 | | 1,794.07 | 5,762,804.40 |
| 12/04/08 | 592 | NEW YORK CITY HOUSING AUTHORITY | Dividend paid 30.77% on $4,179,354.12; Claim# 116; Filed: $4,179,354.12; Reference: | 7100-000 | | 408,080.75 | 5,354,723.65 |
| 12/04/08 | 593 | JPMORGAN CHASE BANK | Dividend paid 30.77% on $9,736,813.46; Claim# 117; Filed: $9,736,813.46; Reference: | 7100-000 | | 950,722.54 | 4,404,001.11 |
| 12/04/08 | 594 | THE BROOKLYN UNION GAS COMPANY D/B/A | Dividend paid 30.77% on $1,930,736.97; Claim# 118; Filed: $2,435,236.97; Reference: | 7100-000 | | 594,116.42 | 3,809,884.69 |
| 12/04/08 | 595 | SAMCEIL CHECK CASHING SERVICE, INC. | Dividend paid 30.77% on $1,103.00; Claim# 119; Filed: $1,103.00; Reference: | 7100-000 | | 107.70 | 3,809,776.99 |
| 12/04/08 | 596 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 30.77% on $19,744,295.43; Claim# 121; Filed: $19,744,295.43; Reference: | 7100-000 | | 1,927,873.70 | 1,881,903.29 |
| 12/04/08 | 597 | YANKEE GAS COMPANY | Dividend paid 30.77% on $7,505.53; Claim# 122; Filed: $7,505.53; Reference: | 7100-000 | | 732.85 | 1,881,170.44 |
| 12/04/08 | 598 | J&F MINI MARKET, INC. | Dividend paid 30.77% on $2,544.54; Claim# 127; Filed: $2,544.54; Reference: | 7100-000 | | 248.45 | 1,880,921.99 |
| 12/04/08 | 599 | ALEKSANDAR STANOJEVIC | Dividend paid 30.77% on $2,275.00; Claim# 128U; Filed: $2,275.00; Reference: Stopped on 09/24/09 | 7100-001 | | 222.13 | 1,880,699.86 |
| 12/04/08 | 600 | TELESECTOR RESOURCES GROUP INC. D/B/A VERIZON | Dividend paid 30.77% on $12,600,000.00; Claim# 129; Filed: $12,600,000.00; | 7100-000 | | 1,230,289.97 | 650,409.89 |

Subtotals : $0.00 $5,165,519.70

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 85

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SVCS | Reference: | | | | |
| 12/04/08 | 601 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 30.77% on $1,985.00; Claim# 130; Filed: $1,985.00; Reference: | 7100-000 | | 193.82 | 650,216.07 |
| 12/04/08 | 602 | CSC HOLDINGS, INC. | Dividend paid 30.77% on $1,373,657.52; Claim# 132; Filed: $1,373,657.52; Reference: | 7100-000 | | 134,126.75 | 516,089.32 |
| 12/04/08 | 603 | NATIONAL UNION FIRE INS. CO. OF PITTSBURG, PA, TFREE | Dividend paid 30.77% on $623,708.69; Claim# 133; Filed: $623,708.69; Reference: | 7100-000 | | 60,900.20 | 455,189.12 |
| 12/04/08 | 604 | SCOTT J. WOLFE | Dividend paid 30.77% on $199.25; Claim# 134; Filed: $199.25; Reference: | 7100-000 | | 19.45 | 455,169.67 |
| 12/04/08 | 605 | JEFF A. WALTERS | Dividend paid 30.77% on $400.54; Claim# 136; Filed: $400.54; Reference: | 7100-000 | | 39.11 | 455,130.56 |
| 12/04/08 | 606 | BRAZIL FOR YOU | Dividend paid 30.77% on $871.39; Claim# 137; Filed: $871.39; Reference: | 7100-000 | | 85.08 | 455,045.48 |
| 12/04/08 | 607 | DANIEL CABRERA | Dividend paid 30.77% on $1,625.50; Claim# 138; Filed: $1,625.50; Reference: Stopped on 09/24/09 | 7100-001 | | 500.19 | 454,545.29 |
| 12/04/08 | 608 | SPRINT SPECTRUM L.P. D/B/A SPRINT PCS | Dividend paid 30.77% on $77,411.36; Claim# 139; Filed: $77,411.36; Reference: | 7100-000 | | 7,558.60 | 446,986.69 |
| 12/04/08 | 609 | BELLSOUTH TELECOMMUNICATIONS, INC. | Dividend paid 30.77% on $31,835.42; Claim# 140; Filed: $31,835.42; Reference: | 7100-000 | | 3,108.47 | 443,878.22 |
| 12/04/08 | 610 | JUDITH M. FERTIL | Dividend paid 30.77% on $128.12; Claim# 141; Filed: $128.12; Reference: | 7100-000 | | 12.51 | 443,865.71 |
| 12/04/08 | 611 | CITICORP VENDOR FINANCE INC. | Dividend paid 30.77% on $50,953.96; Claim# 142; Filed: $50,953.96; Reference: Stopped on 09/24/09 | 7100-001 | | 15,679.29 | 428,186.42 |
| 12/04/08 | 612 | ANA ORTIZ | Dividend paid 30.77% on $280.69; Claim# 146; Filed: $280.69; Reference: | 7100-000 | | 27.40 | 428,159.02 |
| 12/04/08 | 613 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 30.77% on $2,342.07; Claim# 147; Filed: $2,342.07; Reference: | 7100-000 | | 228.68 | 427,930.34 |
| 12/04/08 | 614 | CITY OF NEW YORK | Dividend paid 30.77% on $24,188.02; Claim# 150; Filed: $24,188.02; Reference: | 7100-000 | | 2,361.77 | 425,568.57 |
| 12/04/08 | 615 | CITY OF NEW YORK | Dividend paid 30.77% on $596,300.22; Claim# 151; Filed: $949,800.22; Reference: | 7100-000 | | 58,223.99 | 367,344.58 |
| 12/04/08 | 616 | CAREER GROUP INC. | Dividend paid 30.77% on $1,296.00; Claim# 153; Filed: $1,296.00; Reference: | 7100-000 | | 126.55 | 367,218.03 |
| 12/04/08 | 617 | SCATURRO SUPERMARKETS | Dividend paid 30.77% on $1,105.00; Claim# 154; Filed: $1,105.00; Reference: | 7100-000 | | 107.89 | 367,110.14 |
| 12/04/08 | 618 | NEW YORK STATE DEPARTMENT OF | Dividend paid 30.77% on $8,449.35; Claim# 158U; Filed: $8,449.35; Reference: | 7100-000 | | 825.01 | 366,285.13 |

Subtotals :  $0.00   $284,124.76

{} Asset reference(s)                                                                     Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/08 | 619 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 30.77% on $4,755.24; Claim# 159; Filed: $4,755.24;  Reference: | 7100-000 | | 464.31 | 365,820.82 |
| 12/04/08 | 620 | JOSE D. PENA OLIVER | Dividend paid 30.77% on $1,047.23; Claim# 163; Filed: $1,047.23;  Reference: | 7100-000 | | 102.26 | 365,718.56 |
| 12/04/08 | 621 | ASM CAPITAL, TFREE OF COX COMMUNICATIONS LOUISIANA, LLC | Dividend paid 30.77% on $410,000.00; Claim# 164; Filed: $410,000.00;  Reference: | 7100-000 | | 40,033.24 | 325,685.32 |
| 12/04/08 | 622 | STORAGE USA | Dividend paid 30.77% on $35,549.14; Claim# 166; Filed: $35,549.14;  Reference: | 7100-000 | | 3,471.09 | 322,214.23 |
| 12/04/08 | 623 | ASM CAPITAL , ASSIGNEE OF TIME WARNER | Dividend paid 30.77% on $1,097,679.12; Claim# 167; Filed: $1,097,679.12;  Reference: | 7100-000 | | 107,179.65 | 215,034.58 |
| 12/04/08 | 624 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 34.58 | 215,000.00 |
| | | | Dividend paid 30.77%          4.82 on $49.32;  Claim# 1; Filed: $49.32 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          4.03 on $41.35;  Claim# 4; Filed: $41.35 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          3.16 on $32.37;  Claim# 6; Filed: $32.37 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          3.71 on $37.91;  Claim# 75; Filed: $37.91 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          4.56 on $46.71;  Claim# 76; Filed: $46.71 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          3.96 on $40.56;  Claim# 78; Filed: $40.56 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          3.77 on $38.58;  Claim# 126; Filed: $38.58 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          2.51 on $25.73;  Claim# 26; Filed: $25.73 | 7100-000 | | | 215,000.00 |
| | | | Dividend paid 30.77%          4.06 on $41.55;  Claim# 43; Filed: $41.55 | 7100-000 | | | 215,000.00 |

Subtotals :  $0.00    $151,285.13

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 87

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** | JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | **Account:** | ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** | N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/08 | 625 | GREENWICH INSURANCE COMPANY | FULL SETTLEMENT AND SATISFACTION OF CLAIM NO. 120 | 4220-000 | | 215,000.00 | 0.00 |
| 12/15/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 326,322.70 | | 326,322.70 |
| 12/15/08 | 626 | JOHN S. PEREIRA | PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION, DATED 12/3/08 | 2100-000 | | 225,000.00 | 101,322.70 |
| 12/15/08 | 627 | JONES & SCHWARTZ, P.C. | PER ORDER GRANTING APPLICATIONS FOR ALLOWANCE OF INTERIM COMPENSATION, DATED 12/3/08 | 3210-000 | | 100,234.40 | 1,088.30 |
| 12/15/08 | 628 | JONES & SCHWARTZ, P.C. | PER ORDER GRANTING APPLICATIONS FOR REIMBURSEMENT OF EXPENSES, DATED 12/3/08 | 3220-000 | | 1,088.30 | 0.00 |
| 01/20/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,879.00 | | 12,879.00 |
| 01/20/09 | 629 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1471 / STORAGE FOR THE PERIOD 12/1/08 - 2/1/09 | 2410-000 | | 7,597.80 | 5,281.20 |
| 01/20/09 | 630 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1475 / STORAGE FOR THE PERIOD 12/1/08 - 2/1/09 | 2410-000 | | 5,281.20 | 0.00 |
| 03/05/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 13,079.00 | | 13,079.00 |
| 03/05/09 | 631 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1547 / STORAGE FOR THE PERIOD 2/1/09 - 4/1/09 and PICKUP OF 15 BOXES FROM ACCOUNTANT'S OFFICE | 2410-000 | | 7,797.80 | 5,281.20 |
| 03/05/09 | 632 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1550 / STORAGE FOR THE PERIOD 2/1/09 - 4/1/09 | 2410-000 | | 5,281.20 | 0.00 |
| 03/10/09 | 552 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $37,142.08; Claim# 41; Filed: $37,142.08;  Reference: Stopped: check issued on 12/04/08 | 7100-000 | | -3,626.63 | 3,626.63 |
| 03/10/09 | 553 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $4,728.84; Claim# 42; Filed: $4,728.84;  Reference: Stopped: check issued on 12/04/08 | 7100-000 | | -461.73 | 4,088.36 |
| 03/10/09 | 554 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $22,490.66; Claim# 44; Filed: $22,490.66;  Reference: Stopped: check issued on 12/04/08 | 7100-000 | | -2,196.03 | 6,284.39 |
| 03/10/09 | 633 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $37,142.08; Claim# 41; Filed: $37,142.08;  Reference: | 7100-000 | | 3,626.63 | 2,657.76 |
| 03/10/09 | 634 | NIAGARA MOHAWK POWER | Dividend paid  30.77% on $4,728.84; Claim# | 7100-000 | | 461.73 | 2,196.03 |

| | | | Subtotals : | | $352,280.70 | $565,084.67 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

## Form 2

Page: 88

### Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORP., A NATIONAL GRID INC. | 42; Filed: $4,728.84;  Reference: | | | | |
| 03/10/09 | 635 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid  30.77% on $22,490.66; Claim# 44; Filed: $22,490.66;  Reference: | 7100-000 | | 2,196.03 | 0.00 |
| 04/07/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,483.40 | | 6,483.40 |
| 04/07/09 | 636 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1580 / STORAGE FOR THE PERIOD 4/1/09 - 5/1/09 and PICKUP OF 7 BOXES FROM COUNSEL'S OFFICE | 2410-000 | | 3,842.80 | 2,640.60 |
| 04/07/09 | 637 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1583 / STORAGE FOR THE PERIOD 4/1/09 - 5/1/09 | 2410-000 | | 2,640.60 | 0.00 |
| 05/11/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,458.40 | | 6,458.40 |
| 05/11/09 | 638 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1612 / STORAGE FOR THE PERIOD 5/1/09 - 6/1/09 | 2410-000 | | 3,817.80 | 2,640.60 |
| 05/11/09 | 639 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1615 / STORAGE FOR THE PERIOD 5/1/09 - 6/1/09 | 2410-000 | | 2,640.60 | 0.00 |
| 06/16/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,458.40 | | 6,458.40 |
| 06/16/09 | 640 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1647 / STORAGE FOR THE PERIOD 6/1/09 - 7/1/09 | 2410-000 | | 3,817.80 | 2,640.60 |
| 06/16/09 | 641 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1650 / STORAGE FOR THE PERIOD 6/1/09 - 7/1/09 | 2410-000 | | 2,640.60 | 0.00 |
| 07/30/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,458.40 | | 6,458.40 |
| 07/30/09 | 642 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1673 / STORAGE FOR THE PERIOD 7/1/09 - 8/1/09 | 2410-000 | | 2,640.60 | 3,817.80 |
| 07/30/09 | 643 | G.E.M. AUCTION CORP. | R-1497 / INVOICE # 1671 / STORAGE FOR THE PERIOD 7/1/09 - 8/1/09 | 2410-000 | | 3,817.80 | 0.00 |
| 09/08/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 12,916.80 | | 12,916.80 |
| 09/08/09 | 644 | G.E.M. AUCTION CORP. | R-1497 / INVOICE #: 1696 & 1719 / STORAGE FOR THE PERIOD 8/1/09 - 10/1/09 | 2410-000 | | 7,635.60 | 5,281.20 |
| 09/08/09 | 645 | G.E.M. AUCTION CORP. | R-1511 (YONKERS) / INVOICE #: 1700 & 1721 / STORAGE FOR THE PERIOD 8/1/09 - 10/1/09 | 2410-000 | | 5,281.20 | 0.00 |
| 09/24/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 326,539.61 | | 326,539.61 |
| 09/24/09 | | To Account #*******7366 | TRANSFER OF FUNDS - UNCLAIMED | 9999-000 | | 89,554.53 | 236,985.08 |

Subtotals :  $365,315.01   $130,525.96

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 89

| Case Number: | 04-12771 (MKV) | | | Trustee: | JOHN S. PEREIRA (521200) |
|---|---|---|---|---|---|
| Case Name: | CASHPOINT NETWORK SERVICES INC. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | Account: | ***-*****47-66 - Checking Account |
| Taxpayer ID #: | **-***7072 | | | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | | | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DIVIDENDS | | | | |
| 09/24/09 | 520 | MRS. MARIA TORRES | Dividend paid  30.77% on $68.39; Claim# 5;<br>Filed: $68.39;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -6.67 | 236,991.75 |
| 09/24/09 | 522 | TRACEY REBELB | Dividend paid  30.77% on $170.00; Claim# 8;<br>Filed: $170.00;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -52.31 | 237,044.06 |
| 09/24/09 | 524 | STEVEN DAVIS | Dividend paid  30.77% on $125.82; Claim# 11;<br>Filed: $125.82;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -38.72 | 237,082.78 |
| 09/24/09 | 525 | YVONNE COVAN | Dividend paid  30.77% on $82.00; Claim# 12;<br>Filed: $82.00;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -25.23 | 237,108.01 |
| 09/24/09 | 530 | CHERYL DIAS | Dividend paid  30.77% on $50.00; Claim# 17;<br>Filed: $50.00;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -15.39 | 237,123.40 |
| 09/24/09 | 535 | PETER A. BORGOS | Dividend paid  30.77% on $107.31; Claim# 23;<br>Filed: $107.31;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -10.48 | 237,133.88 |
| 09/24/09 | 545 | DISCOVERY DEPOT | Dividend paid  30.77% on $840.00; Claim# 34;<br>Filed: $840.00;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -258.48 | 237,392.36 |
| 09/24/09 | 549 | ISAIAH CHECK CASHING, INC. | Dividend paid  30.77% on $285.00; Claim# 38;<br>Filed: $285.00;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -27.83 | 237,420.19 |
| 09/24/09 | 555 | BROWN'S PAWN & CYCLE | Dividend paid  30.77% on $1,200.00; Claim#<br>45; Filed: $1,200.00;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -369.26 | 237,789.45 |
| 09/24/09 | 561 | RCN TELECOM SERVICES, INC. | Dividend paid  30.77% on $213,233.65;<br>Claim# 52; Filed: $213,233.65;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -65,615.16 | 303,404.61 |
| 09/24/09 | 569 | ASSOCIATED SUPERMARKET | Dividend paid  30.77% on $1,755.02; Claim#<br>65; Filed: $1,755.02;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -171.37 | 303,575.98 |
| 09/24/09 | 570 | CITIGROUP | Dividend paid  30.77% on $21,325.00; Claim#<br>67; Filed: $21,325.00;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -6,562.02 | 310,138.00 |
| 09/24/09 | 599 | ALEKSANDAR STANOJEVIC | Dividend paid  30.77% on $2,275.00; Claim#<br>128U; Filed: $2,275.00;  Reference: | 7100-001 | | -222.13 | 310,360.13 |

| | | | Subtotals : | | $0.00 | $-73,375.05 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)  
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072  
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****47-66 - Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/04/08 | | | | |
| 09/24/09 | 607 | DANIEL CABRERA | Dividend paid 30.77% on $1,625.50; Claim# 138; Filed: $1,625.50;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -500.19 | 310,860.32 |
| 09/24/09 | 611 | CITICORP VENDOR FINANCE INC. | Dividend paid 30.77% on $50,953.96; Claim# 142; Filed: $50,953.96;  Reference:<br>Stopped: check issued on 12/04/08 | 7100-001 | | -15,679.29 | 326,539.61 |
| 09/24/09 | 646 | JOHN S. PEREIRA | TRUSTEE COMMISSION, PER ORDER GRANTING INTERIM COMPENSATION DATED SEPTEMBER 24, 2009 | 2100-000 | | 210,435.97 | 116,103.64 |
| 09/24/09 | 647 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR THE TRUSTEE FEES, PER ORDER GRANTING INTERIM COMPENSATION DATED SEPTEMBER 24, 2009 | 3210-000 | | 26,808.00 | 89,295.64 |
| 09/24/09 | 648 | JONES & SCHWARTZ, P.C. | ATTORNEY FOR THE TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED SEPTEMBER 24, 2009 | 3220-000 | | 763.43 | 88,532.21 |
| 09/24/09 | 649 | KEVIN M. COFFEY, LLC | ACCOUNTANT FOR THE TRUSTEE FEES, PER ORDER GRANTING INTERIM COMPENSATION DATED SEPTEMBER 24, 2009 | 3410-000 | | 66,303.00 | 22,229.21 |
| 09/24/09 | 650 | KEVIN M. COFFEY, LLC | ACCOUNTANT FOR THE TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED SEPTEMBER 24, 2009 | 3420-000 | | 141.74 | 22,087.47 |
| 09/24/09 | 651 | ADAMS & REESE LLP | SPECIAL COUNSEL FOR THE TRUSTEE FEES, PER ORDER GRANTING INTERIM COMPENSATION DATED SEPTEMBER 24, 2009 | 3210-600 | | 19,817.50 | 2,269.97 |
| 09/24/09 | 652 | ADAMS & REESE LLP | SPECIAL COUNSEL FOR THE TRUSTEE EXPENSES, PER ORDER GRANTING REIMBURSEMENT OF EXPENSES DATED SEPTEMBER 24, 2009 | 3220-610 | | 2,269.97 | 0.00 |
| 10/01/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 6,000,000.00 | | 6,000,000.00 |
| 10/01/09 | 653 | JASON DESOUTO | Dividend paid 38.97% on $501.14; Claim# 2; Filed: $501.14;  Reference: | 7100-000 | | 41.12 | 5,999,958.88 |
| 10/01/09 | 654 | JANICE DESOUTO | Dividend paid 38.97% on $337.26; Claim# 3; | 7100-000 | | 27.68 | 5,999,931.20 |

Subtotals :     $6,000,000.00      $310,428.93

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** \*\*-\*\*\*7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*47-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $337.26;  Reference: | | | | |
| 10/01/09 | 655 | MRS. MARIA TORRES | Dividend paid  38.97% on $68.39; Claim# 5;<br>Filed: $68.39;  Reference:<br>Stopped on 07/02/10 | 7100-001 | | 5.62 | 5,999,925.58 |
| 10/01/09 | 656 | ALEXANDER C. PIERCE | Dividend paid  38.97% on $150.00; Claim# 7;<br>Filed: $150.00;  Reference: | 7100-000 | | 12.31 | 5,999,913.27 |
| 10/01/09 | 657 | TRACEY REBELB | Dividend paid  38.97% on $170.00; Claim# 8;<br>Filed: $170.00;  Reference:<br>Stopped on 07/02/10 | 7100-001 | | 13.95 | 5,999,899.32 |
| 10/01/09 | 658 | STEVEN DAVIS | Dividend paid  38.97% on $125.82; Claim# 11;<br>Filed: $125.82;  Reference:<br>Stopped on 07/02/10 | 7100-001 | | 10.32 | 5,999,889.00 |
| 10/01/09 | 659 | YVONNE COVAN | Dividend paid  38.97% on $82.00; Claim# 12;<br>Filed: $82.00;  Reference:<br>Stopped on 07/02/10 | 7100-001 | | 6.73 | 5,999,882.27 |
| 10/01/09 | 660 | PATRICIA STEPHENS | Dividend paid  38.97% on $69.00; Claim# 13;<br>Filed: $69.00;  Reference: | 7100-000 | | 5.66 | 5,999,876.61 |
| 10/01/09 | 661 | STEVEN FISHER | Dividend paid  38.97% on $120.00; Claim# 14;<br>Filed: $120.00;  Reference: | 7100-000 | | 9.84 | 5,999,866.77 |
| 10/01/09 | 662 | NORBERT MONIZ | Dividend paid  38.97% on $79.51; Claim# 15;<br>Filed: $79.51;  Reference: | 7100-000 | | 6.52 | 5,999,860.25 |
| 10/01/09 | 663 | LIQUIDITY SOLUTIONS, INC.,<br>TRANSFEREE | Dividend paid  38.97% on $3,140.80; Claim#<br>16; Filed: $3,140.80;  Reference: | 7100-000 | | 257.73 | 5,999,602.52 |
| 10/01/09 | 664 | NATIONAL FUEL | Dividend paid  38.97% on $162.23; Claim# 18;<br>Filed: $162.23;  Reference: | 7100-000 | | 13.31 | 5,999,589.21 |
| 10/01/09 | 665 | WILLIAM J. KUNEMAN | Dividend paid  38.97% on $200.23; Claim# 19;<br>Filed: $200.23;  Reference: | 7100-000 | | 16.43 | 5,999,572.78 |
| 10/01/09 | 666 | MORGAN, LEWIS & BOCKIUS LLP | Dividend paid  38.97% on $97,592.70; Claim#<br>20; Filed: $97,592.70;  Reference: | 7100-000 | | 8,008.25 | 5,991,564.53 |
| 10/01/09 | 667 | ASM CAPITAL, L.P. TRANSFEREE<br>OF | Dividend paid  38.97% on $20,083.44; Claim#<br>22; Filed: $20,083.44;  Reference: | 7100-000 | | 1,648.01 | 5,989,916.52 |
| 10/01/09 | 668 | PETER A. BORGOS | Dividend paid  38.97% on $107.31; Claim# 23;<br>Filed: $107.31;  Reference:<br>Stopped on 07/02/10 | 7100-001 | | 8.81 | 5,989,907.71 |
| 10/01/09 | 669 | IBM CREDIT, LLC. | Dividend paid  38.97% on $598,492.00;<br>Claim# 24; Filed: $598,492.00;  Reference: | 7100-000 | | 49,110.96 | 5,940,796.75 |
| 10/01/09 | 670 | MABLE HENDERSON | Dividend paid  38.97% on $162.23; Claim# 25;<br>Filed: $162.23;  Reference: | 7100-000 | | 13.31 | 5,940,783.44 |
| 10/01/09 | 671 | SAM MARCOS CHECK CASHING | Dividend paid  38.97% on $1,357.21; Claim# | 7100-000 | | 111.37 | 5,940,672.07 |

Subtotals :  $0.00    $59,259.13

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 04-12771 (MKV) | Trustee: JOHN S. PEREIRA (521200) |
| Case Name: CASHPOINT NETWORK SERVICES INC. | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****47-66 - Checking Account |
| Taxpayer ID #: **-***7072 | Blanket Bond: N/A |
| Period Ending: 12/07/17 | Separate Bond: $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 27; Filed: $1,357.21;  Reference: | | | | |
| 10/01/09 | 672 | ASM CAPITAL, L.P., TRANSFEREE OF | Dividend paid 38.97% on $5,379.76; Claim# 28; Filed: $5,379.76;  Reference: | 7100-000 | | 441.45 | 5,940,230.62 |
| 10/01/09 | 673 | ANN & HOPE, INC. | Dividend paid 38.97% on $852.75; Claim# 29; Filed: $852.75;  Reference: | 7100-000 | | 69.98 | 5,940,160.64 |
| 10/01/09 | 674 | AMERICAN SOLUTIONS FOR BUSINESS | Dividend paid 38.97% on $16,027.33; Claim# 30; Filed: $16,027.33;  Reference: | 7100-000 | | 1,315.17 | 5,938,845.47 |
| 10/01/09 | 675 | MICKEY GROCERY INC. | Dividend paid 38.97% on $328.11; Claim# 31; Filed: $328.11;  Reference: | 7100-000 | | 26.93 | 5,938,818.54 |
| 10/01/09 | 676 | COTTONLAND FINANCIAL SERVICES, INC. | Dividend paid 38.97% on $333.25; Claim# 32; Filed: $333.25;  Reference: | 7100-000 | | 27.34 | 5,938,791.20 |
| 10/01/09 | 677 | SPCP GROUP, LLP  ASSNR OF RED & WHITE EXPRESSMART | Dividend paid 38.97% on $265.00; Claim# 33; Filed: $265.00;  Reference: | 7100-000 | | 21.75 | 5,938,769.45 |
| 10/01/09 | 678 | DISCOVERY DEPOT | Dividend paid 38.97% on $840.00; Claim# 34; Filed: $840.00;  Reference: Stopped on 07/02/10 | 7100-001 | | 68.93 | 5,938,700.52 |
| 10/01/09 | 679 | DISCOVER FINANCIAL SERVICES, INC. | Dividend paid 38.97% on $2,435.62; Claim# 35; Filed: $2,435.62;  Reference: | 7100-000 | | 199.86 | 5,938,500.66 |
| 10/01/09 | 680 | GARDERE VILLAGE SUPERMARKET | Dividend paid 38.97% on $850.00; Claim# 36; Filed: $850.00;  Reference: | 7100-000 | | 69.75 | 5,938,430.91 |
| 10/01/09 | 681 | CLEM'S CREATIONS | Dividend paid 38.97% on $846.65; Claim# 37; Filed: $846.65;  Reference: | 7100-000 | | 69.47 | 5,938,361.44 |
| 10/01/09 | 682 | ISAIAH CHECK CASHING, INC. | Dividend paid 38.97% on $285.00; Claim# 38; Filed: $285.00;  Reference: Stopped on 10/22/09 | 7100-001 | | 23.39 | 5,938,338.05 |
| 10/01/09 | 683 | SAWEJKO COMMUNICATIONS | Dividend paid 38.97% on $1,628.75; Claim# 39; Filed: $1,628.75;  Reference: | 7100-000 | | 133.65 | 5,938,204.40 |
| 10/01/09 | 684 | THOMAS J. HANSON | Dividend paid 38.97% on $6,285.17; Claim# 40; Filed: $6,285.17;  Reference: | 7100-000 | | 515.75 | 5,937,688.65 |
| 10/01/09 | 685 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 38.97% on $37,142.08; Claim# 41; Filed: $37,142.08;  Reference: Stopped on 07/02/10 | 7100-001 | | 3,047.80 | 5,934,640.85 |
| 10/01/09 | 686 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 38.97% on $4,728.84; Claim# 42; Filed: $4,728.84;  Reference: Stopped on 07/02/10 | 7100-001 | | 388.04 | 5,934,252.81 |
| 10/01/09 | 687 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 38.97% on $22,490.66; Claim# 44; Filed: $22,490.66;  Reference: Stopped on 07/02/10 | 7100-001 | | 1,845.53 | 5,932,407.28 |
| 10/01/09 | 688 | BROWN'S PAWN & CYCLE | Dividend paid 38.97% on $1,200.00; Claim# | 7100-001 | | 98.47 | 5,932,308.81 |
| | | | Subtotals : | | $0.00 | $8,363.26 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 45; Filed: $1,200.00;  Reference:<br>Stopped on 10/22/09 | | | | |
| 10/01/09 | 689 | LIQUIDITY SOLUTIONS INC. | Dividend paid  38.97% on $1,787.96; Claim#<br>47; Filed: $1,787.96;  Reference: | 7100-000 | | 146.72 | 5,932,162.09 |
| 10/01/09 | 690 | DISCOUNT PAWN AND JEWELRY,<br>CORP. | Dividend paid  38.97% on $1,755.00; Claim#<br>48; Filed: $1,755.00;  Reference: | 7100-000 | | 144.01 | 5,932,018.08 |
| 10/01/09 | 691 | ELYSE MANCHER | Dividend paid  38.97% on $1,897.30; Claim#<br>49; Filed: $1,897.30;  Reference: | 7100-000 | | 155.69 | 5,931,862.39 |
| 10/01/09 | 692 | DENNIS SLUDER | Dividend paid  38.97% on $571.20; Claim# 50;<br>Filed: $571.20;  Reference: | 7100-000 | | 46.87 | 5,931,815.52 |
| 10/01/09 | 693 | RALPH E. LOPRESTI | Dividend paid  38.97% on $590.00; Claim# 51;<br>Filed: $590.00;  Reference: | 7100-000 | | 48.42 | 5,931,767.10 |
| 10/01/09 | 694 | RCN TELECOM SERVICES, INC. | Dividend paid  38.97% on $213,233.65;<br>Claim# 52; Filed: $213,233.65;  Reference:<br>Stopped on 07/02/10 | 7100-001 | | 17,497.49 | 5,914,269.61 |
| 10/01/09 | 695 | NEW YORK STATE BANKING<br>DEPARTMENT | Dividend paid  38.97% on $1,846.90; Claim#<br>53; Filed: $1,846.90;  Reference: 13-3857072 | 7100-000 | | 151.55 | 5,914,118.06 |
| 10/01/09 | 696 | ENTERGY SERVICES, INC. | Dividend paid  38.97% on $16,404,509.28;<br>Claim# 54; Filed: $16,404,509.28;  Reference: | 7100-000 | | 1,346,118.73 | 4,567,999.33 |
| 10/01/09 | 697 | GREGORY C. LEGG | Dividend paid  38.97% on $8,113.24; Claim#<br>59; Filed: $8,113.24;  Reference: | 7100-000 | | 665.76 | 4,567,333.57 |
| 10/01/09 | 698 | NICHOLE MONGEON, GENERAL<br>COUNSEL | Dividend paid  38.97% on $2,174.20; Claim#<br>61; Filed: $2,174.20;  Reference: | 7100-000 | | 178.41 | 4,567,155.16 |
| 10/01/09 | 699 | SERVICE REX ALL DRUGS | Dividend paid  38.97% on $343.35; Claim# 62;<br>Filed: $343.35;  Reference: | 7100-000 | | 28.18 | 4,567,126.98 |
| 10/01/09 | 700 | WHITTINGTONS NOTARY<br>SERVICE, LLC | Dividend paid  38.97% on $2,846.40; Claim#<br>63; Filed: $2,846.40;  Reference: | 7100-000 | | 233.57 | 4,566,893.41 |
| 10/01/09 | 701 | EZ CASH | Dividend paid  38.97% on $3,125.45; Claim#<br>64; Filed: $3,125.45;  Reference: | 7100-000 | | 256.47 | 4,566,636.94 |
| 10/01/09 | 702 | ASSOCIATED SUPERMARKET | Dividend paid  38.97% on $1,755.02; Claim#<br>65; Filed: $1,755.02;  Reference: | 7100-000 | | 144.01 | 4,566,492.93 |
| 10/01/09 | 703 | CITIGROUP | Dividend paid  38.97% on $21,325.00; Claim#<br>67; Filed: $21,325.00;  Reference:<br>Stopped on 07/02/10 | 7100-001 | | 1,749.88 | 4,564,743.05 |
| 10/01/09 | 704 | JAMES ROBERT SLIGH | Dividend paid  38.97% on $250,000.00;<br>Claim# 70; Filed: $250,000.00;  Reference: | 7100-000 | | 97,443.17 | 4,467,299.88 |
| 10/01/09 | 705 | AT&T WIRELESS SERVICES, INC. | Dividend paid  38.97% on $43,881.96; Claim#<br>71; Filed: $43,881.96;  Reference: | 7100-000 | | 3,600.86 | 4,463,699.02 |
| 10/01/09 | 706 | LIQUIDITY SOLUTIONS, INC. | Dividend paid  38.97% on $7,046.59; Claim# | 7100-000 | | 578.23 | 4,463,120.79 |

| | | | Subtotals : | | $0.00 | $1,469,188.02 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 94

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-66 - Checking Account

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 72; Filed: $7,046.59;  Reference: | | | | |
| 10/01/09 | 707 | CEBCO CHECK CASHER CORP. GERALD GOLDMAN, ESQ. | Dividend paid  38.97% on $9,824.11; Claim# 73; Filed: $9,824.11;  Reference: Stopped on 07/02/10 | 7100-000 | | 806.15 | 4,462,314.64 |
| 10/01/09 | 708 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid  38.97% on $151.09; Claim# 74; Filed: $151.09;  Reference: Stopped on 07/02/10 | 7100-001 | | 12.40 | 4,462,302.24 |
| 10/01/09 | 709 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid  38.97% on $76.49; Claim# 77; Filed: $76.49;  Reference: Stopped on 07/02/10 | 7100-001 | | 6.27 | 4,462,295.97 |
| 10/01/09 | 710 | JENN GREG ENTERPRISES INC. | Dividend paid  38.97% on $33,391.73; Claim# 80; Filed: $33,391.73;  Reference: | 7100-000 | | 2,740.05 | 4,459,555.92 |
| 10/01/09 | 711 | GEM CHECK CASHING CORP. | Dividend paid  38.97% on $6,815.00; Claim# 81; Filed: $6,815.00;  Reference: | 7100-000 | | 559.22 | 4,458,996.70 |
| 10/01/09 | 712 | TOMPKINS EXPRESS CHECK CASHING CORP. | Dividend paid  38.97% on $426.00; Claim# 82; Filed: $426.00;  Reference: | 7100-000 | | 34.95 | 4,458,961.75 |
| 10/01/09 | 713 | VEIL CHECK CASHING CORP. | Dividend paid  38.97% on $5,095.00; Claim# 83; Filed: $5,095.00;  Reference: | 7100-000 | | 418.08 | 4,458,543.67 |
| 10/01/09 | 714 | VALE CHECKING OF NEW YORK, INC. | Dividend paid  38.97% on $257.00; Claim# 84; Filed: $257.00;  Reference: | 7100-000 | | 21.09 | 4,458,522.58 |
| 10/01/09 | 715 | PPL GAS UTILITIES CORPORATION | Dividend paid  38.97% on $169,045.42; Claim# 93; Filed: $169,045.42;  Reference: | 7100-000 | | 13,871.51 | 4,444,651.07 |
| 10/01/09 | 716 | PPL ELECTRIC UTILITIES CORPORATION | Dividend paid  38.97% on $952,127.00; Claim# 94; Filed: $952,127.00;  Reference: | 7100-000 | | 78,129.49 | 4,366,521.58 |
| 10/01/09 | 717 | DIANNE E. DUSMAN | Dividend paid  38.97% on $24,387.41; Claim# 102; Filed: $24,387.41;  Reference: | 7100-000 | | 2,001.18 | 4,364,520.40 |
| 10/01/09 | 718 | DIANNE E. DUSMAN | Dividend paid  38.97% on $15,164.09; Claim# 103; Filed: $15,164.09;  Reference: | 7100-000 | | 1,244.33 | 4,363,276.07 |
| 10/01/09 | 719 | MR. QUICK LOAN, INC. GERALD GOLDMAN, ESQ. | Dividend paid  38.97% on $6,704.56; Claim# 106; Filed: $6,704.56;  Reference: Stopped on 07/02/10 | 7100-001 | | 550.16 | 4,362,725.91 |
| 10/01/09 | 720 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | Dividend paid  38.97% on $46,639.11; Claim# 107; Filed: $46,639.11;  Reference: | 7100-000 | | 3,827.10 | 4,358,898.81 |
| 10/01/09 | 721 | WESTERN MASSACHUSETTS ELECTRIC COMPANY | Dividend paid  38.97% on $41,072.32; Claim# 108; Filed: $41,072.32;  Reference: | 7100-000 | | 3,370.31 | 4,355,528.50 |
| 10/01/09 | 722 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | Dividend paid  38.97% on $35,802.22; Claim# 109; Filed: $35,802.22;  Reference: | 7100-000 | | 2,937.86 | 4,352,590.64 |
| 10/01/09 | 723 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | Dividend paid  38.97% on $56,881.68; Claim# 110; Filed: $56,881.68;  Reference: | 7100-000 | | 4,667.59 | 4,347,923.05 |

Subtotals :          $0.00          $115,197.74

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)  
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** \*\*\*-\*\*\*\*\*47-66 - Checking Account  

**Taxpayer ID #:** \*\*-\*\*\*7072  
**Period Ending:** 12/07/17

**Blanket Bond:** N/A  
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/02/10 | | | | |
| 10/01/09 | 724 | KEYSPAN GAS EAST CORPORATION D/B/A | Dividend paid 38.97% on $31,620.35; Claim# 111; Filed: $31,620.35;  Reference: | 7100-000 | | 2,594.70 | 4,345,328.35 |
| 10/01/09 | 725 | ONE STOP FINANCIAL SERVICES | Dividend paid 38.97% on $18,373.99; Claim# 114; Filed: $18,373.99;  Reference: | 7100-000 | | 1,507.73 | 4,343,820.62 |
| 10/01/09 | 726 | NEW YORK CITY HOUSING AUTHORITY | Dividend paid 38.97% on $4,179,354.12; Claim# 116; Filed: $4,179,354.12;  Reference: 13-3857072 | 7100-000 | | 342,948.81 | 4,000,871.81 |
| 10/01/09 | 727 | JPMORGAN CHASE BANK | Dividend paid 38.97% on $9,736,813.46; Claim# 117; Filed: $9,736,813.46;  Reference: | 7100-000 | | 798,981.96 | 3,201,889.85 |
| 10/01/09 | 728 | THE BROOKLYN UNION GAS COMPANY D/B/A | Dividend paid 38.97% on $1,930,736.97; Claim# 118; Filed: $2,435,236.97;  Reference: Voided on 03/02/10 | 7100-000 | | 158,432.12 | 3,043,457.73 |
| 10/01/09 | 729 | SAMCEIL CHECK CASHING SERVICE, INC. | Dividend paid 38.97% on $1,103.00; Claim# 119; Filed: $1,103.00;  Reference: Stopped on 07/02/10 | 7100-001 | | 90.51 | 3,043,367.22 |
| 10/01/09 | 730 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 38.97% on $19,744,295.43; Claim# 121; Filed: $19,744,295.43;  Reference: | 7100-000 | | 1,620,174.39 | 1,423,192.83 |
| 10/01/09 | 731 | YANKEE GAS COMPANY | Dividend paid 38.97% on $7,505.53; Claim# 122; Filed: $7,505.53;  Reference: | 7100-000 | | 615.89 | 1,422,576.94 |
| 10/01/09 | 732 | CENTRAL MAINE POWER COMPANY | Dividend paid 38.97% on $81,099.26; Claim# 124; Filed: $81,099.26;  Reference: | 7100-000 | | 31,610.28 | 1,390,966.66 |
| 10/01/09 | 733 | J&F MINI MARKET, INC. | Dividend paid 38.97% on $2,544.54; Claim# 127; Filed: $2,544.54;  Reference: | 7100-000 | | 208.80 | 1,390,757.86 |
| 10/01/09 | 734 | ALEKSANDAR STANOJEVIC | Dividend paid 38.97% on $2,275.00; Claim# 128U; Filed: $2,275.00;  Reference: Stopped on 07/02/10 | 7100-001 | | 186.68 | 1,390,571.18 |
| 10/01/09 | 735 | TELESECTOR RESOURCES GROUP INC. D/B/A VERIZON SVCS | Dividend paid 38.97% on $12,600,000.00; Claim# 129; Filed: $12,600,000.00;  Reference: | 7100-000 | | 1,033,928.89 | 356,642.29 |
| 10/01/09 | 736 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 38.97% on $1,985.00; Claim# 130; Filed: $1,985.00;  Reference: | 7100-000 | | 162.89 | 356,479.40 |
| 10/01/09 | 737 | CSC HOLDINGS, INC. | Dividend paid 38.97% on $1,373,657.52; Claim# 132; Filed: $1,373,657.52;  Reference: | 7100-000 | | 112,719.38 | 243,760.02 |
| 10/01/09 | 738 | NATIONAL UNION FIRE INS. CO. OF PITTSBURG, PA, TFREE | Dividend paid 38.97% on $623,708.69; Claim# 133; Filed: $623,708.69;  Reference: | 7100-000 | | 51,180.19 | 192,579.83 |
| 10/01/09 | 739 | SCOTT J. WOLFE | Dividend paid 38.97% on $199.25; Claim# 134; Filed: $199.25;  Reference: | 7100-000 | | 16.35 | 192,563.48 |

Subtotals :  $0.00  $4,155,359.57

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 96

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/09 | 740 | JEFF A. WALTERS | Dividend paid 38.97% on $400.54; Claim# 136; Filed: $400.54; Reference: | 7100-000 | | 32.87 | 192,530.61 |
| 10/01/09 | 741 | BRAZIL FOR YOU | Dividend paid 38.97% on $871.39; Claim# 137; Filed: $871.39; Reference: | 7100-000 | | 71.50 | 192,459.11 |
| 10/01/09 | 742 | DANIEL CABRERA | Dividend paid 38.97% on $1,625.50; Claim# 138; Filed: $1,625.50; Reference: Stopped on 07/02/10 | 7100-001 | | 133.39 | 192,325.72 |
| 10/01/09 | 743 | SPRINT SPECTRUM L.P. D/B/A SPRINT PCS | Dividend paid 38.97% on $77,411.36; Claim# 139; Filed: $77,411.36; Reference: | 7100-000 | | 6,352.21 | 185,973.51 |
| 10/01/09 | 744 | BELLSOUTH TELECOMMUNICATIONS, INC. | Dividend paid 38.97% on $31,835.42; Claim# 140; Filed: $31,835.42; Reference: | 7100-000 | | 2,612.35 | 183,361.16 |
| 10/01/09 | 745 | JUDITH M. FERTIL | Dividend paid 38.97% on $128.12; Claim# 141; Filed: $128.12; Reference: Stopped on 07/02/10 | 7100-001 | | 10.52 | 183,350.64 |
| 10/01/09 | 746 | CITICORP VENDOR FINANCE INC. | Dividend paid 38.97% on $50,953.96; Claim# 142; Filed: $50,953.96; Reference: Stopped on 10/22/09 | 7100-001 | | 4,181.17 | 179,169.47 |
| 10/01/09 | 747 | ANA ORTIZ | Dividend paid 38.97% on $280.69; Claim# 146; Filed: $280.69; Reference: | 7100-000 | | 23.04 | 179,146.43 |
| 10/01/09 | 748 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 38.97% on $2,342.07; Claim# 147; Filed: $2,342.07; Reference: | 7100-000 | | 192.18 | 178,954.25 |
| 10/01/09 | 749 | CITY OF NEW YORK | Dividend paid 38.97% on $24,188.02; Claim# 150; Filed: $24,188.02; Reference: 13-3857072 | 7100-000 | | 1,984.82 | 176,969.43 |
| 10/01/09 | 750 | CITY OF NEW YORK | Dividend paid 38.97% on $596,300.22; Claim# 151; Filed: $949,800.22; Reference: 13-3857072 | 7100-000 | | 48,931.11 | 128,038.32 |
| 10/01/09 | 751 | CAREER GROUP INC. | Dividend paid 38.97% on $1,296.00; Claim# 153; Filed: $1,296.00; Reference: | 7100-000 | | 106.35 | 127,931.97 |
| 10/01/09 | 752 | SCATURRO SUPERMARKETS | Dividend paid 38.97% on $1,105.00; Claim# 154; Filed: $1,105.00; Reference: | 7100-000 | | 90.68 | 127,841.29 |
| 10/01/09 | 753 | NEW YORK STATE DEPARTMENT OF | Dividend paid 38.97% on $8,449.35; Claim# 158U; Filed: $8,449.35; Reference: 13-3857072 | 7100-000 | | 693.34 | 127,147.95 |
| 10/01/09 | 754 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Dividend paid 38.97% on $4,755.24; Claim# 159; Filed: $4,755.24; Reference: | 7100-000 | | 390.20 | 126,757.75 |
| 10/01/09 | 755 | JOSE D. PENA OLIVER | Dividend paid 38.97% on $1,047.23; Claim# 163; Filed: $1,047.23; Reference: | 7100-000 | | 85.93 | 126,671.82 |
| 10/01/09 | 756 | ASM CAPITAL, TFREE OF COX | Dividend paid 38.97% on $410,000.00; | 7100-000 | | 33,643.72 | 93,028.10 |
| | | | Subtotals : | | $0.00 | $99,535.38 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMMUNICATIONS LOUISIANA, LLC | Claim# 164; Filed: $410,000.00;  Reference: | | | | |
| 10/01/09 | 757 | STORAGE USA | Dividend paid  38.97% on $35,549.14; Claim# 166; Filed: $35,549.14;  Reference: | 7100-000 | | 2,917.08 | 90,111.02 |
| 10/01/09 | 758 | ASM CAPITAL , ASSIGNEE OF TIME WARNER | Dividend paid  38.97% on $1,097,679.12; Claim# 167; Filed: $1,097,679.12;  Reference: | 7100-000 | | 90,073.19 | 37.83 |
| 10/01/09 | 759 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 37.83 | 0.00 |
| | | | Dividend paid  38.97%        4.04 on $49.32;  Claim# 1; Filed: $49.32 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        3.40 on $41.35;  Claim# 4; Filed: $41.35 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        2.66 on $32.37;  Claim# 6; Filed: $32.37 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        4.66 on $56.72;  Claim# 9; Filed: $56.72 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        4.10 on $50.00; Claim# 17; Filed: $50.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        3.11 on $37.91;  Claim# 75; Filed: $37.91 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        3.84 on $46.71;  Claim# 76; Filed: $46.71 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        3.33 on $40.56;  Claim# 78; Filed: $40.56 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        3.17 on $38.58; Claim# 126; Filed: $38.58 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        2.11 on $25.73;  Claim# 26; Filed: $25.73 | 7100-000 | | | 0.00 |
| | | | Dividend paid  38.97%        3.41 on $41.55;  Claim# 43; | 7100-000 | | | 0.00 |

| | | Subtotals : | $0.00 | $93,028.10 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 98

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $41.55 | | | | |
| 10/09/09 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 15,957.00 | | 15,957.00 |
| 10/09/09 | 760 | ARTHUR B. LEVINE COMPANY | BOND NUMBER: 10BSBDU3912 / EFFECTIVE DATE: 7/10/2009 - 7/09/2010 | 2300-000 | | 15,957.00 | 0.00 |
| 10/22/09 | 682 | ISAIAH CHECK CASHING, INC. | Dividend paid 38.97% on $285.00; Claim# 38; Filed: $285.00;  Reference:<br>Stopped: check issued on 10/01/09 | 7100-001 | | -23.39 | 23.39 |
| 10/22/09 | 688 | BROWN'S PAWN & CYCLE | Dividend paid 38.97% on $1,200.00; Claim# 45; Filed: $1,200.00;  Reference:<br>Stopped: check issued on 10/01/09 | 7100-001 | | -98.47 | 121.86 |
| 10/22/09 | 746 | CITICORP VENDOR FINANCE INC. | Dividend paid 38.97% on $50,953.96; Claim# 142; Filed: $50,953.96;  Reference:<br>Stopped: check issued on 10/01/09 | 7100-001 | | -4,181.17 | 4,303.03 |
| 02/24/10 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 71.95 | | 4,374.98 |
| 02/24/10 | 761 | VERITEXT NEW YORK REPORTING CO. | INVOICE #: NY314797 / JOB #: 239637 / FOR SERVICES RENDERED - ORIGINAL TRANSCRIPT OF AUGUST 16, 2007 HEARING | 2990-000 | | 71.95 | 4,303.03 |
| 03/02/10 | 723 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | Dividend paid 38.97% on $56,881.68; Claim# 110; Filed: $56,881.68;  Reference:<br>Voided: check issued on 10/01/09 | 7100-000 | | -4,667.59 | 8,970.62 |
| 03/02/10 | 728 | THE BROOKLYN UNION GAS COMPANY D/B/A | Dividend paid 38.97% on $1,930,736.97; Claim# 118; Filed: $2,435,236.97;  Reference:<br>Voided: check issued on 10/01/09 | 7100-000 | | -158,432.12 | 167,402.74 |
| 03/02/10 | 762 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | Dividend paid 38.97% on $56,881.68; Claim# 110; Filed: $56,881.68;  Reference: | 7100-000 | | 4,667.59 | 162,735.15 |
| 03/02/10 | 763 | THE BROOKLYN UNION GAS COMPANY D/B/A | Dividend paid 38.97% on $1,930,736.97; Claim# 118; Filed: $2,435,236.97;  Reference: | 7100-000 | | 158,432.12 | 4,303.03 |
| 03/08/10 | | From Account #*******4765 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 64.65 | | 4,367.68 |
| 03/08/10 | 764 | VERITEXT NEW YORK REPORTING CO. | INVOICE #: NY317020 / JOB #: 241605 / FOR SERVICES RENDERED - ORIGINAL TRANSCRIPT OF 4/30/08 HEARING | 2990-000 | | 64.65 | 4,303.03 |
| 04/06/10 | | Wire out to BNYM account *********4766 | Wire out to BNYM account *********4766 | 9999-000 | -4,303.03 | | 0.00 |
| 07/02/10 | 655 | MRS. MARIA TORRES | Dividend paid 38.97% on $68.39; Claim# 5; Filed: $68.39;  Reference: | 7100-001 | | -5.62 | 5.62 |
| | | | Subtotals : | | $11,790.57 | $11,784.95 | |

# Form 2

Page: 99

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 10/01/09 | | | | |
| 07/02/10 | 657 | TRACEY REBELB | Dividend paid 38.97% on $170.00; Claim# 8; Filed: $170.00; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -13.95 | 19.57 |
| 07/02/10 | 658 | STEVEN DAVIS | Dividend paid 38.97% on $125.82; Claim# 11; Filed: $125.82; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -10.32 | 29.89 |
| 07/02/10 | 659 | YVONNE COVAN | Dividend paid 38.97% on $82.00; Claim# 12; Filed: $82.00; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -6.73 | 36.62 |
| 07/02/10 | 668 | PETER A. BORGOS | Dividend paid 38.97% on $107.31; Claim# 23; Filed: $107.31; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -8.81 | 45.43 |
| 07/02/10 | 678 | DISCOVERY DEPOT | Dividend paid 38.97% on $840.00; Claim# 34; Filed: $840.00; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -68.93 | 114.36 |
| 07/02/10 | 685 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 38.97% on $37,142.08; Claim# 41; Filed: $37,142.08; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -3,047.80 | 3,162.16 |
| 07/02/10 | 686 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 38.97% on $4,728.84; Claim# 42; Filed: $4,728.84; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -388.04 | 3,550.20 |
| 07/02/10 | 687 | NIAGARA MOHAWK POWER CORP., A NATIONAL GRID INC. | Dividend paid 38.97% on $22,490.66; Claim# 44; Filed: $22,490.66; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -1,845.53 | 5,395.73 |
| 07/02/10 | 694 | RCN TELECOM SERVICES, INC. | Dividend paid 38.97% on $213,233.65; Claim# 52; Filed: $213,233.65; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -17,497.49 | 22,893.22 |
| 07/02/10 | 703 | CITIGROUP | Dividend paid 38.97% on $21,325.00; Claim# 67; Filed: $21,325.00; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -1,749.88 | 24,643.10 |
| 07/02/10 | 707 | CEBCO CHECK CASHER CORP. GERALD GOLDMAN, ESQ. | Dividend paid 38.97% on $9,824.11; Claim# 73; Filed: $9,824.11; Reference: Stopped: check issued on 10/01/09 | 7100-000 | | -806.15 | 25,449.25 |
| 07/02/10 | 708 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 38.97% on $151.09; Claim# 74; Filed: $151.09; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -12.40 | 25,461.65 |
| 07/02/10 | 709 | MONEY CENTERS GERALD GOLDMAN, ESQ. | Dividend paid 38.97% on $76.49; Claim# 77; Filed: $76.49; Reference: | 7100-001 | | -6.27 | 25,467.92 |

| | | | Subtotals : | | $0.00 | $-25,462.30 | |

Exhibit 9

# Form 2

Page: 100

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072

**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****47-66 - Checking Account

**Blanket Bond:** N/A

**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 10/01/09 | | | | |
| 07/02/10 | 719 | MR. QUICK LOAN, INC. GERALD GOLDMAN, ESQ. | Dividend paid 38.97% on $6,704.56; Claim# 106; Filed: $6,704.56; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -550.16 | 26,018.08 |
| 07/02/10 | 729 | SAMCEIL CHECK CASHING SERVICE, INC. | Dividend paid 38.97% on $1,103.00; Claim# 119; Filed: $1,103.00; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -90.51 | 26,108.59 |
| 07/02/10 | 734 | ALEKSANDAR STANOJEVIC | Dividend paid 38.97% on $2,275.00; Claim# 128U; Filed: $2,275.00; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -186.68 | 26,295.27 |
| 07/02/10 | 742 | DANIEL CABRERA | Dividend paid 38.97% on $1,625.50; Claim# 138; Filed: $1,625.50; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -133.39 | 26,428.66 |
| 07/02/10 | 745 | JUDITH M. FERTIL | Dividend paid 38.97% on $128.12; Claim# 141; Filed: $128.12; Reference: Stopped: check issued on 10/01/09 | 7100-001 | | -10.52 | 26,439.18 |
| 07/06/10 | | Wire out to BNYM account *********4766 | Wire out to BNYM account *********4766 | 9999-000 | -26,439.18 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 44,726,094.21 | 44,726,094.21 | $0.00 |
| Less: Bank Transfers | 44,726,094.21 | 375,222.47 | |
| **Subtotal** | **0.00** | **44,350,871.74** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$44,350,871.74** | |

Exhibit 9

# Form 2

Page: 101

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-67 - Agent w/o Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/04 | {1} | USA CHECK CASHERS OF LITTLE ROCK, INC. | ACCOUNTS RECEIVABLE - AGENT 99527 & AGENT 99528 | 1221-000 | 24,809.91 | | 24,809.91 |
| 05/17/04 | {1} | SAMCEIL CHECK CASHING SERVICE INC. | ACCOUNTS RECEIVABLE - SITE #263 | 1221-000 | 30,670.99 | | 55,480.90 |
| 05/17/04 | {1} | H & S CHECK CASHING SERVICE INC. | ACCOUNTS RECEIVABLE - SITE #262 | 1221-000 | 218.45 | | 55,699.35 |
| 05/20/04 | {1} | HILLSIDE CHECK CASHING CORP. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS PER ORDER | 1221-000 | 33,509.99 | | 89,209.34 |
| 05/21/04 | {1} | HANNAFORD BROS. CO. | ACCOUNTS RECEIVABLE - INVOICE NO. 052004/VOUCHER: V15001 | 1221-000 | 152,882.92 | | 242,092.26 |
| 05/21/04 | {1} | SUNSET CHECK CASHING, INC. | ACCOUNTS RECEIVABLE | 1221-000 | 10,101.03 | | 252,193.29 |
| 05/25/04 | {1} | NORTHFIELD SAVINGS BANK | ACCOUNTS RECEIVABLE | 1221-000 | 15,022.04 | | 267,215.33 |
| 05/25/04 | {1} | NORTHFIELD SAVINGS BANK | ACCOUNTS RECEIVABLE | 1221-000 | 113,637.45 | | 380,852.78 |
| 05/26/04 | | From Account #*******4765 | TRANSFER OF FUNDS - DEPOSIT FROM AMERICAN EAGLE CHECK CASHING | 9999-000 | 78.03 | | 380,930.81 |
| 05/27/04 | {1} | ACTION CHECK CASHING CORP. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 472,834.82 | | 853,765.63 |
| 05/28/04 | {4} | MERCHANTS & PLANTERS BANK | TURNOVER OF FUNDS HELD IN DEBTOR'S BANK ACCOUNT | 1229-000 | 2,458.43 | | 856,224.06 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 19.35 | | 856,243.41 |
| 05/28/04 | | To Account #*******4765 | TRANSFER OF FUNDS TO REGULAR MMA - DEPOSIT BY MERCHANTS & PLANTERS BANK OF FUNDS HELD IN DEBTOR'S BANK ACCOUNT | 9999-000 | | 2,458.43 | 853,784.98 |
| 06/02/04 | {1} | JOHN H. WAGNER STORES, INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 14,805.75 | | 868,590.73 |
| 06/02/04 | {1} | SABRINA CHECK CASHING II, INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 2,503.33 | | 871,094.06 |
| 06/02/04 | {1} | SABRINA'S CHECK CASHING, INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 20,088.17 | | 891,182.23 |
| 06/03/04 | {1} | RELIABLE CHECK CASHING CORP. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 21,602.23 | | 912,784.46 |
| 06/04/04 | {1} | JASON'S INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 6,235.18 | | 919,019.64 |
| 06/07/04 | {1} | ROBERTS COMPANY, INC | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 929.87 | | 919,949.51 |
| 06/07/04 | {1} | EXPRESS ENTERPRISES OF PA, INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 5,476.45 | | 925,425.96 |

Subtotals :    $927,884.39    $2,458.43

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 102

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-67 - Agent w/o Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/04 | {1} | SCHEXNAYDER'S SUPERMARKET | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 16,735.00 | | 942,160.96 |
| 06/07/04 | {1} | ROARING SPRING DEPARTMENT STORE | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 534.26 | | 942,695.22 |
| 06/08/04 | {1} | COMMUNITY CHECK CASHING, INC. | ACCOUNTS RECEIVABLE - FUNDS TURNED OVER BY AGENT | 1221-000 | 7,644.04 | | 950,339.26 |
| 06/14/04 | {1} | ANB Food Market | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 4,753.04 | | 955,092.30 |
| 06/14/04 | {1} | Omo Check Cashing Inc. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 2,086.85 | | 957,179.15 |
| 06/14/04 | {1} | Wimbledon Corp. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 100.00 | | 957,279.15 |
| 06/14/04 | {1} | Manhattan Bridge | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 907.71 | | 958,186.86 |
| 06/18/04 | {1} | Challenger Check Cashing Corp. | Accounts Receivable - Turnover of funds held by Agent | 1221-000 | 512.62 | | 958,699.48 |
| 06/25/04 | {1} | Long Beach Check Cashing Corp. | Accounts Receivable - Turnover of funds held by Agent | 1221-000 | 10,550.47 | | 969,249.95 |
| 06/25/04 | {1} | Easy Cash Corp | Accounts Receivable - Turnover of funds held by Agent | 1221-000 | 12,497.54 | | 981,747.49 |
| 06/25/04 | {1} | Check Stop of CT, LLC | Accounts Receivable - Turnover of funds held by Agent | 1221-000 | 7,917.08 | | 989,664.57 |
| 06/29/04 | {1} | CBMC Inc. d/b/a Money Centers | Accounts Receivable - Turnover of funds from agent | 1221-000 | 4,814.77 | | 994,479.34 |
| 06/29/04 | {1} | Cleveland Shell, Inc. | Accounts Receivable - Funds turned over by agent | 1221-000 | 107.00 | | 994,586.34 |
| 06/30/04 | {1} | I & B Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 2,663.32 | | 997,249.66 |
| 06/30/04 | {1} | I & B Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 990.00 | | 998,239.66 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 115.83 | | 998,355.49 |
| 07/07/04 | {1} | Dead River Company | Accounts Receivable - Turnover of funds from agent | 1221-000 | 241.00 | | 998,596.49 |
| 07/13/04 | {1} | Whitestone Check Cashing Corp | Accounts Receivable - Turnover of funds from agent | 1221-000 | 225,784.07 | | 1,224,380.56 |
| 07/13/04 | {1} | Check Change, LLC. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 45,253.54 | | 1,269,634.10 |
| 07/13/04 | {1} | Church St. Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 54,637.89 | | 1,324,271.99 |

Subtotals :    $398,846.03    $0.00

Exhibit 9

# Form 2

Page: 103

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** \*\*-\*\*\*7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*47-67 - Agent w/o Full Accounting
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/04 | {1} | Staten Island Payment Center, Inc. | Accounts Receivable | 1221-000 | 3,800.00 | | 1,328,071.99 |
| 07/29/04 | {1} | Staten Island Payment Center | Accounts Receivable | 1221-000 | 12,666.67 | | 1,340,738.66 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 151.44 | | 1,340,890.10 |
| 08/04/04 | {1} | D & V/New Trend Pharmacy | Accounts Receivable - Turnover of funds from agent | 1221-000 | 1,568.88 | | 1,342,458.98 |
| 08/05/04 | {1} | NYCT Payment Center, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 1,198.88 | | 1,343,657.86 |
| 08/06/04 | {1} | J. Edwin White, Jr. | Accounts receivable - Entergy payments | 1221-000 | 23,048.82 | | 1,366,706.68 |
| 08/06/04 | {1} | Mickey Grocery Inc. | Accounts receivable | 1221-000 | 12,460.31 | | 1,379,166.99 |
| 08/06/04 | {1} | Broadway Payment Center | Accounts receivable | 1221-000 | 4,428.39 | | 1,383,595.38 |
| 08/06/04 | {1} | Mateo P. Luciano | Accounts receivable | 1221-000 | 2,389.30 | | 1,385,984.68 |
| 08/12/04 | {1} | Grove's Office Supplies, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 105,110.12 | | 1,491,094.80 |
| 08/13/04 | {1} | K & F, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 28,972.62 | | 1,520,067.42 |
| 08/13/04 | {1} | CNR Super Market Co. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 2,317.99 | | 1,522,385.41 |
| 08/17/04 | {1} | Parente Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 749.63 | | 1,523,135.04 |
| 08/17/04 | {1} | Jones Grocery and Deli | Accounts Receivable - Turnover of funds from Agent | 1221-000 | 25,324.71 | | 1,548,459.75 |
| 08/19/04 | {1} | G & J Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent, Agent #624 | 1221-000 | 4,440.03 | | 1,552,899.78 |
| 08/19/04 | {1} | Ruleville Cash & Pay, Inc. | Accounts Receivable - Turnover of funds from Agent [Entergy Payments] | 1221-000 | 3,001.12 | | 1,555,900.90 |
| 08/23/04 | {1} | Manila Business Center | ACCOUNTS RECEIVABLE - Turnover of funds from agent | 1221-000 | 786.90 | | 1,556,687.80 |
| 08/23/04 | {1} | VAM Check Cashing Corp. | ACCOUNTS RECEIVABLE | 1221-000 | 2,373.19 | | 1,559,060.99 |
| 08/23/04 | {1} | Pine Check Cashing Corporation | Turnover of funds from agent. | 1221-000 | 2,323.48 | | 1,561,384.47 |
| 08/27/04 | {1} | CV Services & Plus | Accounts Receivable - Turnover of funds from agent | 1221-000 | 829.88 | | 1,562,214.35 |
| 08/27/04 | {1} | M & S Spa Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 310.18 | | 1,562,524.53 |
| 08/27/04 | {1} | C.R. Philbrick & Sons | Accounts Receivable - Turnover of funds from agent | 1221-000 | 284.65 | | 1,562,809.18 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 229.13 | | 1,563,038.31 |
| 09/16/04 | {1} | Eastchester Check Cashing, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 328,353.00 | | 1,891,391.31 |

Subtotals :   $567,119.32   $0.00

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

Page: 104

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-67 - Agent w/o Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 276.75 | | 1,891,668.06 |
| 10/07/04 | {1} | Argo Check Cashing Inc. | Turnover of funds from agent, Site #861 and #864 | 1221-000 | 67,047.88 | | 1,958,715.94 |
| 10/07/04 | {1} | R & M Check Cashing Corp. | Turnover of funds from agent, Site #860 | 1221-000 | 45,813.20 | | 2,004,529.14 |
| 10/13/04 | {1} | MTW Check Cashing | Turnover of funds from agent | 1221-000 | 3,800.00 | | 2,008,329.14 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 353.08 | | 2,008,682.22 |
| 11/10/04 | {1} | All-american Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 4,490.62 | | 2,013,172.84 |
| 11/15/04 | {1} | Brighton RX Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 10,312.45 | | 2,023,485.29 |
| 11/22/04 | {1} | 1 Stop Check Cashing Corp | Accounts Receivable - Turnover of funds from agent | 1221-000 | 65,743.99 | | 2,089,229.28 |
| 11/22/04 | {1} | Gentile and Dickler | Accounts Receivable - Turnover of funds from agents | 1221-000 | 118,540.20 | | 2,207,769.48 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 424.00 | | 2,208,193.48 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 1,679.45 | | 2,209,872.93 |
| 01/07/05 | {1} | NY Community Financial LLC | Turnover of funds from agent | 1221-000 | 306,705.30 | | 2,516,578.23 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 2,156.91 | | 2,518,735.14 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2,029.58 | | 2,520,764.72 |
| 03/18/05 | {1} | Subway Check Cashing Service, Inc. | Turnover of funds | 1221-000 | 32,286.29 | | 2,553,051.01 |
| 03/21/05 | {1} | Swank Foods, Inc. | Turnover of funds by agent | 1221-000 | 4,680.99 | | 2,557,732.00 |
| 03/21/05 | {1} | Swank Foods, Inc. | Turnover of funds by agent | 1221-000 | 1,439.46 | | 2,559,171.46 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2,260.74 | | 2,561,432.20 |
| 04/04/05 | {1} | Dilone Market | Turnover of funds from agent | 1221-000 | 434.01 | | 2,561,866.21 |
| 04/05/05 | {1} | B & H Check Cashing Service of Brooklyn, Inc. | Turnover of funds from agent, Site # 380, 381, 382, 383 and 384 | 1221-000 | 189,284.88 | | 2,751,151.09 |
| 04/05/05 | {1} | Garden State Check Cashing Service, Inc. | Turnover from agent | 1221-000 | 2,710.94 | | 2,753,862.03 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2,344.38 | | 2,756,206.41 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 2,458.99 | | 2,758,665.40 |
| 06/22/05 | {1} | Boston Checkcashers Inc. | Turnover of funds from Boston Checkcashers Inc. | 1221-000 | 200,000.00 | | 2,958,665.40 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 2,422.03 | | 2,961,087.43 |
| 07/20/05 | {1} | Prima Check Cashing | Turnover of funds from Agent | 1221-000 | 200,000.00 | | 3,161,087.43 |
| 07/21/05 | {1} | Mott Avenue Check Cashing Corp. | Turnover of funds from Agent of CashPoint | 1221-000 | 46,312.23 | | 3,207,399.66 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 2,720.16 | | 3,210,119.82 |

| | | | | Subtotals : | $1,318,728.51 | $0.00 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 105

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** \*\*-\*\*\*7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*47-67 - Agent w/o Full Accounting
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/05 | {1} | Belair Payroll Services, Inc. | Turnover of funds by agent | 1221-000 | 45,590.46 | | 3,255,710.28 |
| 08/08/05 | {1} | M T W Check Cashing Corporation | Partial turnover of funds held by Agent | 1221-000 | 53,426.00 | | 3,309,136.28 |
| 08/08/05 | {1} | Lefta Check Cashing Corp. | Partial turnover of funds held by the Agent | 1221-000 | 17,470.00 | | 3,326,606.28 |
| 08/16/05 | {1} | Greenridge Check Cashing Service, Inc. | Turnover of undisputed funds from Agent | 1221-000 | 16,576.77 | | 3,343,183.05 |
| 08/16/05 | {1} | Lazer Check Cashing Corp. | Turnover of undisputed funds from Agent | 1221-000 | 237,990.71 | | 3,581,173.76 |
| 08/16/05 | {1} | Richmond Avenue Check Cashing Service | Turnover of undisputed funds from Agent | 1221-000 | 25,232.94 | | 3,606,406.70 |
| 08/16/05 | {1} | Hylan Check Cashing Service, Inc. | Turnover of undisputed funds from Agent | 1221-000 | 31,308.49 | | 3,637,715.19 |
| 08/17/05 | {1} | Prima Check Cashing | Turnover of funds from Agent | 1221-000 | 125,000.00 | | 3,762,715.19 |
| 08/17/05 | {1} | P.R. Check Cashing | Turnover of funds from Agent | 1221-000 | 35,000.00 | | 3,797,715.19 |
| 08/18/05 | {1} | Gentile and Dickler | Turnover of undisputed funds from various Agents (Penn Starrett Check Cashing Corp., Peninsula Check Cashing Payroll Corp., Woodhaven Check Cashing Corp., Richmond | 1221-000 | 118,000.00 | | 3,915,715.19 |
| 08/19/05 | {1} | Page Avenue Check Cashing Services, Inc. | Turnover of funds from Agent | 1221-000 | 4,533.47 | | 3,920,248.66 |
| 08/19/05 | {1} | S & E Check Cashing Corp. | Turnover of funds from Agent | 1221-000 | 25,000.00 | | 3,945,248.66 |
| 08/24/05 | {1} | Gentile & Dickler | Deposited Item Returned \ Check No. 10037: Turnover of undisputed funds from various Agents | 1221-000 | -118,000.00 | | 3,827,248.66 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 3,588.96 | | 3,830,837.62 |
| 09/20/05 | {1} | Prima Check Cashing | Turnover of funds from Agent | 1221-000 | 143,035.37 | | 3,973,872.99 |
| 09/20/05 | {1} | PR Check Cashing | Turnover of funds from Agent | 1221-000 | 34,350.50 | | 4,008,223.49 |
| 09/21/05 | {1} | Uribea Realty Corp. | Turnover of funds from Agent | 1221-000 | 31,187.42 | | 4,039,410.91 |
| 09/22/05 | {1} | Esther Check Cashing, Inc. | Turnover of funds from Agent | 1221-000 | 3,000.00 | | 4,042,410.91 |
| 09/23/05 | {1} | Financial Services Co. Inc. | Turnover of funds by Agent | 1221-000 | 38,705.76 | | 4,081,116.67 |
| 09/30/05 | {1} | Jaspan Schlesinger Hoffman LLP | Turnover of funds from LIE Check Cashing ($7,472.00) and JCG Check Cashing ($28,418.00) | 1221-000 | 35,890.00 | | 4,117,006.67 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 3,859.13 | | 4,120,865.80 |
| 10/04/05 | {1} | S & E Check Cashing Corp. | Final payment from Agent in full accounting | 1221-000 | 5,206.01 | | 4,126,071.81 |
| 10/04/05 | {1} | Jewett Payroll & Check Cashing, Inc. | Turnover of funds from Agent | 1221-000 | 12,108.11 | | 4,138,179.92 |
| 10/04/05 | {1} | Flatbush Check Cashing, Inc. | Turnover of funds fom Agent | 1221-000 | 13,000.00 | | 4,151,179.92 |
| 10/07/05 | {1} | Boston Checkcashers Inc | Turnover of funds from Agent (1st of 4 payments totaling $275,389.48) | 1221-000 | 68,847.37 | | 4,220,027.29 |
| 10/13/05 | {1} | PR Check Cashing | Turnover of funds from Agent | 1221-000 | 34,350.00 | | 4,254,377.29 |

Subtotals :     $1,044,257.47     $0.00

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 106

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-67 - Agent w/o Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/05 | {1} | Esther Check Cashing, Inc. | Turnover of funds from Agent | 1221-000 | 3,714.97 | | 4,258,092.26 |
| 10/21/05 | {1} | JCG Check Cashing Corp. | Turnover of funds by Agent | 1221-000 | 35,890.00 | | 4,293,982.26 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 4,301.51 | | 4,298,283.77 |
| 11/01/05 | {1} | P.R. Check Cashing Corp. | Turnover of funds from Agent | 1221-000 | 2,312.94 | | 4,300,596.71 |
| 11/09/05 | {1} | Boston Checkcashers Inc | Second installment payment in connection with turnover of funds | 1221-000 | 68,847.37 | | 4,369,444.08 |
| 11/16/05 | {1} | Evelyn Lorge, Attorney at Law | Turnover of funds from JCG and LIE Check Cashing Corp | 1221-000 | 35,890.00 | | 4,405,334.08 |
| 11/22/05 | {1} | Inbox Check Cashing Service, Inc. | Turnover of funds by agent | 1221-000 | 10,000.00 | | 4,415,334.08 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 4,299.51 | | 4,419,633.59 |
| 12/02/05 | {1} | A&A Check Cashing Corp. | Turnover of funds by agent - first of three installments | 1221-000 | 11,110.45 | | 4,430,744.04 |
| 12/02/05 | {1} | Airport Check Cashing | First of three installments of turnover of funds from Agents | 1221-000 | 86,665.30 | | 4,517,409.34 |
| 12/06/05 | {1} | Boston Checkcashers Inc | Turnover of funds from agent - Third of Four Installments | 1221-000 | 68,847.37 | | 4,586,256.71 |
| 12/27/05 | {1} | Inbox Check Cashing Service, Inc. | Turnover of funds by Agent | 1221-000 | 6,787.50 | | 4,593,044.21 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 4,771.15 | | 4,597,815.36 |
| 01/03/06 | {1} | A&A Check Cashing Corp. | Second of three installments of turnover of funds from Agent | 1221-000 | 11,110.45 | | 4,608,925.81 |
| 01/04/06 | {1} | Airport Check Cashing | Turnover of funds from Agent | 1221-000 | 43,332.65 | | 4,652,258.46 |
| 01/09/06 | {1} | W.J.J. Check Cashing Corp. | Turnover of funds by agent | 1221-000 | 37,328.42 | | 4,689,586.88 |
| 01/16/06 | {1} | Boston Checkcashers Inc. | Turnover of funds by agent, final installment | 1221-000 | 68,847.37 | | 4,758,434.25 |
| 01/31/06 | {1} | A & A Check Cashing Corp. | Third and final installment of turnover of funds from Agent | 1221-000 | 11,110.45 | | 4,769,544.70 |
| 01/31/06 | {1} | Inbox Check Cashing Service, Inc. | Third of four installments of turnover funds from Agent | 1221-000 | 6,787.50 | | 4,776,332.20 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 5,786.30 | | 4,782,118.50 |
| 02/02/06 | {1} | Airport Check Cashing | Third and final installment of turnover of funds by agents | 1221-000 | 43,332.65 | | 4,825,451.15 |
| 02/17/06 | {1} | Flatbush Check Cashing, Inc. | Full turnover of funds from Agent | 1221-000 | 3,899.87 | | 4,829,351.02 |
| 02/23/06 | {1} | InBox Check Cashing Service, Inc. | Final turnover of funds by agent | 1221-000 | 3,575.00 | | 4,832,926.02 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 5,759.57 | | 4,838,685.59 |
| 03/27/06 | {1} | Prescription Headquarters | Turnover of funds by agent | 1221-000 | 28,501.77 | | 4,867,187.36 |
| 03/31/06 | {1} | JWJ Check Cashing Corp. | Full settlement of adversary proceeding against JWJ Check Cashing Corp. | 1221-000 | 33,000.00 | | 4,900,187.36 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 6,583.38 | | 4,906,770.74 |
| 04/19/06 | {1} | RDC Payroll Services, Inc. | Turnover of funds from Agent - First of three | 1221-000 | 15,872.38 | | 4,922,643.12 |
| | | | Subtotals : | | $668,265.83 | $0.00 | |

Exhibit 9

# Form 2

Page: 107

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****47-67 - Agent w/o Full Accounting
**Blanket Bond:** N/A
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | installments of turnover funds | | | | |
| 04/24/06 | {1} | Rabinowitz Pharmacy Inc. | Turnover of funds from Agent - final installment payment | 1221-000 | 4,655.53 | | 4,927,298.65 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 6,647.20 | | 4,933,945.85 |
| 05/09/06 | {18} | Wink Check Cashing Corp. | Partial turnover of funds from Agent | 1249-000 | 80,000.00 | | 5,013,945.85 |
| 05/15/06 | {1} | RDC Payroll Services, Inc. | Turnover of funds from Agent - Second of Three Installments | 1221-000 | 7,936.19 | | 5,021,882.04 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 7,212.61 | | 5,029,094.65 |
| 06/16/06 | {1} | RDC Payroll Services, Inc. | Third and final installment of turnover of funds | 1221-000 | 7,936.19 | | 5,037,030.84 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 9,466.50 | | 5,046,497.34 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 10,726.17 | | 5,057,223.51 |
| 08/22/06 | {18} | Wink Check Cashing Corp. | Next installment payment of turnover funds from agent | 1249-000 | 6,000.00 | | 5,063,223.51 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 10,752.26 | | 5,073,975.77 |
| 09/18/06 | {18} | Wink Check Cashing Corp. | Payment of balance of turnover funds | 1249-000 | 6,000.00 | | 5,079,975.77 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 11,458.54 | | 5,091,434.31 |
| 10/04/06 | {18} | Wink Check Cashing Corp. | Installment payment in settlement of adversary proceeding | 1249-000 | 6,000.00 | | 5,097,434.31 |
| 10/13/06 | {18} | Wink Check Cashing Corp. | Next installment payment of turnover funds | 1249-000 | 6,000.00 | | 5,103,434.31 |
| 10/16/06 | {19} | Jaspan Schlesinger Hoffman LLP | Judgment execution against debtor's bank account | 1249-000 | 4,809.45 | | 5,108,243.76 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 13,505.17 | | 5,121,748.93 |
| 11/06/06 | {21} | M T W Check Cashing Corporation | Pursuant to Stipulation | 1249-000 | 36.00 | | 5,121,784.93 |
| 11/06/06 | {21} | M T W Check Cashing Corporation | Pursuant to Stipulation | 1249-000 | 19,896.96 | | 5,141,681.89 |
| 11/06/06 | {22} | Lefta Check Cashing Corp. | Pursuant to Stipulation | 1249-000 | 43,067.04 | | 5,184,748.93 |
| 11/16/06 | {18} | Wink Check Cashing Corp. | Installment payment of turnover of funds from Agent | 1249-000 | 6,000.00 | | 5,190,748.93 |
| 11/29/06 | {24} | V & V Check Cashing Corp. | Full and final payment of outstanding monies owed | 1249-000 | 10,436.00 | | 5,201,184.93 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 12,836.04 | | 5,214,020.97 |
| 12/26/06 | {25} | Rosalynd W. Klipper | Full turnover from agent (Jackson Check Cashing Corp.) | 1249-000 | 11,043.50 | | 5,225,064.47 |
| 12/27/06 | {18} | Wink Check Cashing Corp. | Final installment of turnover funds | 1249-000 | 6,830.56 | | 5,231,895.03 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 12,511.71 | | 5,244,406.74 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 14,001.98 | | 5,258,408.72 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 11,737.60 | | 5,270,146.32 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 12,604.08 | | 5,282,750.40 |

Subtotals :                                    $360,107.28               $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 108

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-67 - Agent w/o Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 13,055.36 | | 5,295,805.76 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 13,087.63 | | 5,308,893.39 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 12,273.52 | | 5,321,166.91 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 13,025.15 | | 5,334,192.06 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 12,593.81 | | 5,346,785.87 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 11,401.91 | | 5,358,187.78 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 13,466.62 | | 5,371,654.40 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 11,331.18 | | 5,382,985.58 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 10,880.09 | | 5,393,865.67 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 9,810.14 | | 5,403,675.81 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 5,513.69 | | 5,409,189.50 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9300% | 1270-000 | 5,530.95 | | 5,414,720.45 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9300% | 1270-000 | 4,137.38 | | 5,418,857.83 |
| 05/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1700% | 1270-000 | 768.77 | | 5,419,626.60 |
| 05/07/08 | | To Account #*******4765 | TRANSFER OF FUNDS FROM ACCOUNT<br>CLOSEOUT | 9999-000 | | 5,419,626.60 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,422,085.03 | 5,422,085.03 | $0.00 |
| Less: Bank Transfers | 78.03 | 5,422,085.03 | |
| **Subtotal** | 5,422,007.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,422,007.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 109

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | **Trustee:** | JOHN S. PEREIRA (521200) | | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****47-68 - Agent w/Full Accounting | | |
| **Taxpayer ID #:** | **-***7072 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 12/07/17 | | **Separate Bond:** | $1,415,080.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/04 | {1} | FAMILY PRESCRIPTION CENTER | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 2,056.06 | | 2,056.06 |
| 05/27/04 | {1} | O.D.S., LLC | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 631.84 | | 2,687.90 |
| 05/27/04 | {1} | VIC'S CHECK CASHING CORP. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 34,541.38 | | 37,229.28 |
| 05/27/04 | {1} | ESCO DRUG COMPANY, INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 8,917.98 | | 46,147.26 |
| 05/28/04 | {1} | 79 AVENUE D | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 4,865.70 | | 51,012.96 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.57 | | 51,013.53 |
| 06/07/04 | {1} | GROVE'S OFFICE SUPPLY, INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS BY AGENT | 1221-000 | 1,677.65 | | 52,691.18 |
| 06/08/04 | {1} | TWIN MOUNT SERVICE STATION INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 82.33 | | 52,773.51 |
| 06/08/04 | {1} | TWIN MOUNT SERVICE STATION INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 183.56 | | 52,957.07 |
| 06/08/04 | {1} | TWIN MOUNT SERVICE STATION INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 45.33 | | 53,002.40 |
| 06/08/04 | {1} | TWIN MOUNT SERVICE STATION INC. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS FROM AGENT | 1221-000 | 63.32 | | 53,065.72 |
| 06/14/04 | {1} | Midtown Tunnel | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 134.89 | | 53,200.61 |
| 06/14/04 | {6} | Crooked River Corp | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1229-000 | 966.18 | | 54,166.79 |
| 06/14/04 | {1} | Food Mart, Inc. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 832.01 | | 54,998.80 |
| 06/14/04 | {1} | Border Foods, Inc. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 286.76 | | 55,285.56 |
| 06/14/04 | {1} | St. Albans Foods, Inc. | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 6,073.26 | | 61,358.82 |
| 06/14/04 | {1} | RITECHECK | ACCOUNTS RECEIVABLE - TURNOVER OF FUNDS HELD BY AGENT | 1221-000 | 183,720.71 | | 245,079.53 |
| 06/15/04 | {1} | Samceil Check Cashing Service, Inc. | Turnover of funds collected for Verizon Wireless | 1221-000 | 168.30 | | 245,247.83 |
| 06/15/04 | {1} | Samceil Check Cashing Service, Inc. | Turnover of funds collected for Verizon | 1221-000 | 422.24 | | 245,670.07 |
| 06/15/04 | {1} | Samceil Check Cashing Service, Inc. | Turnover of NYC Housing Payments received | 1221-000 | 1,433.00 | | 247,103.07 |

Subtotals :    $247,103.07    $0.00

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-68 - Agent w/Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/04 | {1} | York St. Check Cashiers Inc. | Accounts Receivable - Turnover of funds from agent [Site #226 / Terminal ID# 112796] [NYCHA Payments 4/20 - 4/21] | 1221-000 | 3,015.20 | | 250,118.27 |
| 06/29/04 | {1} | York St. Check Cashiers Inc. | Accounts Receivable - Turnover of funds from agent [Site #226 - Verizon Payments 4/20 - 4/21] | 1221-000 | 1,216.73 | | 251,335.00 |
| 06/29/04 | {1} | Sunrise Check Cashing Services LLC | Accounts Receivable - Turnover of funds from agent | 1221-000 | 134,807.62 | | 386,142.62 |
| 06/29/04 | {1} | York St. Check Cashiers Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 1,425.77 | | 387,568.39 |
| 06/29/04 | {1} | Prince Food Corp. | Accounts Receivable - Turnover of funds from agent. | 1221-000 | 7,201.85 | | 394,770.24 |
| 06/30/04 | {1} | Roebling Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 1,071.69 | | 395,841.93 |
| 06/30/04 | {1} | All Purpose Check Cashing Service, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 63.15 | | 395,905.08 |
| 06/30/04 | {1} | I & B Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 851.50 | | 396,756.58 |
| 06/30/04 | {1} | I & B Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 1,117.78 | | 397,874.36 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 19.04 | | 397,893.40 |
| 07/02/04 | {1} | Continental Check Cashers #3, Inc. | Accounts Receivable - Turnover of funds held by Agent | 1221-000 | 92,833.31 | | 490,726.71 |
| 07/02/04 | {1} | Continental Check Cashers #1, Inc. | Accounts receivable - Turnover of funds from agent | 1221-000 | 14,982.55 | | 505,709.26 |
| 07/02/04 | {1} | The Money Exchange Center | Accounts Receivable - Turnover of funds by agent | 1221-000 | 2,376.25 | | 508,085.51 |
| 07/07/04 | {1} | Loisaida Rx, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 1,457.76 | | 509,543.27 |
| 07/13/04 | {1} | 123 Community Check Cash, Inc. | Accounts receivable - Turnover of funds from agent with accounting | 1221-000 | 25,660.96 | | 535,204.23 |
| 07/13/04 | {1} | C.L.B. Check Cashing, Inc. | Accounts Receivable - Turnover of funds from agent with accounting | 1221-000 | 840,182.96 | | 1,375,387.19 |
| 07/13/04 | {1} | Green Food Market | Accounts Receivable - Turnover of funds from agent | 1221-000 | 3,968.98 | | 1,379,356.17 |
| 07/22/04 | {1} | 63rd Drive Pharmacy Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 352.72 | | 1,379,708.89 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 126.91 | | 1,379,835.80 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - Turnover of funds from | 1221-000 | 834.72 | | 1,380,670.52 |

| | | | Subtotals : | | $1,133,567.45 | $0.00 | |

Exhibit 9

# Form 2

Page: 111

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-68 - Agent w/Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | agent [Spring PCS payments] | | | | |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - Turnover of funds from agent [Cablevision payments] | 1221-000 | 15,152.69 | | 1,395,823.21 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Con Edison payments] | 1221-000 | 28,119.12 | | 1,423,942.33 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [DEP payment] | 1221-000 | 125.89 | | 1,424,068.22 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Keyspan payments] | 1221-000 | 529.25 | | 1,424,597.47 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Verizon wireless payments] | 1221-000 | 287.62 | | 1,424,885.09 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [MCI payments] | 1221-000 | 167.55 | | 1,425,052.64 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Met Tel payments] | 1221-000 | 68.04 | | 1,425,120.68 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Dishnetwork payments] | 1221-000 | 240.34 | | 1,425,361.02 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Direct TV payments] | 1221-000 | 595.59 | | 1,425,956.61 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Time Warner payments] | 1221-000 | 72.96 | | 1,426,029.57 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Housing payments] | 1221-000 | 1,469.21 | | 1,427,498.78 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Parking tickets payments] | 1221-000 | 1,410.00 | | 1,428,908.78 |
| 08/05/04 | {1} | Money Express Check Cashing | Accounts Receivable - turnover of funds from agent [Verizon Payments] | 1221-000 | 15,106.08 | | 1,444,014.86 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Housing payments] | 1221-000 | 4,383.75 | | 1,448,398.61 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Con Edison Payments] | 1221-000 | 13,119.67 | | 1,461,518.28 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [MCI payments] | 1221-000 | 265.00 | | 1,461,783.28 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Direct TV payments] | 1221-000 | 513.42 | | 1,462,296.70 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Sprint PCS payments] | 1221-000 | 343.91 | | 1,462,640.61 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Dishnetwork payments] | 1221-000 | 65.58 | | 1,462,706.19 |

Subtotals : $82,035.67    $0.00

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

# Form 2

Page: 112

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-68 - Agent w/Full Accounting |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Verizon Wireless payments] | 1221-000 | 275.00 | | 1,462,981.19 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Verizon payments] | 1221-000 | 6,078.85 | | 1,469,060.04 |
| 08/05/04 | {1} | 233 St. Check Cashing Corp | Accounts Receivable - turnover of funds from agent [Cablevision payments] | 1221-000 | 3,478.94 | | 1,472,538.98 |
| 08/10/04 | {1} | Bay Street Check Cashing Corp | Accounts Receivable - Turnover of funds by Agent with accounting [two Parking Violations Bureau bills] | 1221-000 | 90.00 | | 1,472,628.98 |
| 08/10/04 | {1} | A.V.W. Check Cashing Corp. | Accounts Receivable - Turnover of funds from Agent with accounting [22 Parking Violations Bureau payments] | 1221-000 | 1,445.00 | | 1,474,073.98 |
| 08/17/04 | {1} | National Check Cashing, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 16,623.65 | | 1,490,697.63 |
| 08/17/04 | {1} | Challenger Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 1,239.56 | | 1,491,937.19 |
| 08/17/04 | {1} | HCC Enterprises LLC | Accounts Receivable - Turnover of funds from agent | 1221-000 | 346.83 | | 1,492,284.02 |
| 08/17/04 | {1} | Rice Oil Co. Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 2,893.44 | | 1,495,177.46 |
| 08/23/04 | {1} | Nason's Quick Mart | ACCOUNTS RECEIVABLE - Turnover from agent | 1221-000 | 7,322.71 | | 1,502,500.17 |
| 08/23/04 | {1} | Bay Street Check Cashing Corp | ACCOUNTS RECEIVABLE - Turnover from agent | 1221-000 | 159.85 | | 1,502,660.02 |
| 08/23/04 | {1} | Har-Joe Check Cashing Corp. | ACCOUNTS RECEIVABLE - Turnover from agent | 1221-000 | 4,959.84 | | 1,507,619.86 |
| 08/27/04 | {1} | Thrifty Stores Inc. | Accounts Receivable - Turnover of funds by agent. | 1221-000 | 1,556.80 | | 1,509,176.66 |
| 08/27/04 | {1} | Thrifty Stores Inc. | Accounts Receivable - Turnover of funds by agent. | 1221-000 | 1,661.70 | | 1,510,838.36 |
| 08/27/04 | {1} | Jim & Lori Inc. | Accounts Receivable - Turnover of funds by agent. | 1221-000 | 1,620.37 | | 1,512,458.73 |
| 08/27/04 | {1} | Jim & Lori Inc. | Accounts Receivable - Turnover of funds by agent. | 1221-000 | 2,457.47 | | 1,514,916.20 |
| 08/27/04 | {1} | Ric & Ed Inc. | Accounts Receivable - Turnover of funds by agent | 1221-000 | 1,582.88 | | 1,516,499.08 |
| 08/27/04 | {1} | Ric & Ed Inc. | Accounts Receivable - Turnover of funds by agent | 1221-000 | 1,992.58 | | 1,518,491.66 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 230.40 | | 1,518,722.06 |
| | | | Subtotals : | | $56,015.87 | $0.00 | |

Exhibit 9

# Form 2

Page: 113

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072

**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****47-68 - Agent w/Full Accounting

**Blanket Bond:** N/A

**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/04 | {1} | RiteCheck | Accounts Receivable - Turnover of balance of funds from Agent | 1221-000 | 5,722.88 | | 1,524,444.94 |
| 09/20/04 | {1} | Conn. State Check Cashing Serv. | Accounts Receivable - Turnover of funds from Agent | 1221-000 | 631.76 | | 1,525,076.70 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 250.39 | | 1,525,327.09 |
| 10/06/04 | {1} | Woodhaven Blvd. Pharmacy, Inc. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 4,000.00 | | 1,529,327.09 |
| 10/26/04 | {1} | Kingston Check Cashing Corp. | Accounts Receivable - Turnover of funds from agent | 1221-000 | 37,899.58 | | 1,567,226.67 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 273.51 | | 1,567,500.18 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 322.12 | | 1,567,822.30 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 1,192.41 | | 1,569,014.71 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 1,399.82 | | 1,570,414.53 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 1,265.43 | | 1,571,679.96 |
| 03/01/05 | {1} | B & H Check Cashing | Turnover of funds from agent, Site # 380, 381, 382, 383 & 384 | 1221-000 | 66,067.63 | | 1,637,747.59 |
| 03/15/05 | | From Account #*******4765 | Turnover of funds from 5 East 41st St. Check Cashing Corp. | 9999-000 | 29,917.87 | | 1,667,665.46 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 1,473.87 | | 1,669,139.33 |
| 04/19/05 | {1} | V & V Check Cashing Corp. | Turnover of funds from agent | 1221-000 | 3,866.36 | | 1,673,005.69 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 1,442.31 | | 1,674,448.00 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 1,493.88 | | 1,675,941.88 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 1,446.96 | | 1,677,388.84 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 1,496.51 | | 1,678,885.35 |
| 08/10/05 | {1} | Check Busters Financial Svcs.Inc. | Turnover of funds held by Agent | 1221-000 | 122,479.07 | | 1,801,364.42 |
| 08/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | 1,778.67 | | 1,803,143.09 |
| 09/28/05 | {1} | 1 Stop Check Cashing | Turnover of funds by Agent | 1221-000 | 15,726.30 | | 1,818,869.39 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,779.81 | | 1,820,649.20 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,856.48 | | 1,822,505.68 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,798.40 | | 1,824,304.08 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 2,008.30 | | 1,826,312.38 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 2,250.46 | | 1,828,562.84 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 2,185.51 | | 1,830,748.35 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 2,489.45 | | 1,833,237.80 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 2,482.77 | | 1,835,720.57 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 2,652.33 | | 1,838,372.90 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 3,458.27 | | 1,841,831.17 |

| | | Subtotals : | $323,109.11 | $0.00 | | | |

Exhibit 9

# Form 2

Page: 114

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-12771 (MKV) | |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | |

| | |
|---|---|
| Taxpayer ID #: | **-***7072 |
| Period Ending: | 12/07/17 |

| | |
|---|---|
| Trustee: | JOHN S. PEREIRA (521200) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****47-68 - Agent w/Full Accounting |
| Blanket Bond: | N/A |
| Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 3,914.76 | | 1,845,745.93 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 3,923.08 | | 1,849,669.01 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 4,175.29 | | 1,853,844.30 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 4,907.79 | | 1,858,752.09 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 4,613.23 | | 1,863,365.32 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 4,470.53 | | 1,867,835.85 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 4,986.91 | | 1,872,822.76 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 4,180.44 | | 1,877,003.20 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 4,489.04 | | 1,881,492.24 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 4,649.76 | | 1,886,142.00 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 4,661.26 | | 1,890,803.26 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 4,371.31 | | 1,895,174.57 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 4,639.00 | | 1,899,813.57 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 4,485.38 | | 1,904,298.95 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 4,060.87 | | 1,908,359.82 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 4,796.24 | | 1,913,156.06 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 4,035.68 | | 1,917,191.74 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 3,875.02 | | 1,921,066.76 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,493.95 | | 1,924,560.71 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 1,963.74 | | 1,926,524.45 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9300% | 1270-000 | 1,969.89 | | 1,928,494.34 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9300% | 1270-000 | 1,473.56 | | 1,929,967.90 |
| 05/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1700% | 1270-000 | 273.80 | | 1,930,241.70 |
| 05/07/08 | | To Account #*******4765 | TRANSFER OF FUNDS FROM ACCOUNT<br>CLOSEOUT | 9999-000 | | 1,930,241.70 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 1,930,241.70 | 1,930,241.70 | $0.00 |
| Less: Bank Transfers | | 29,917.87 | 1,930,241.70 | |
| **Subtotal** | | **1,900,323.83** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,900,323.83** | **$0.00** | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 115

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)  
**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Taxpayer ID #:** **-***7072  
**Period Ending:** 12/07/17

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****47-69 - CashPoint Escrow Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/04 | {6} | PEOPLE'S BANK | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 5,654,826.86 | | 5,654,826.86 |
| 06/10/04 | {6} | PEOPLE'S BANK | TURNOVER OF FUNDS IN DEBTOR'S ACCOUNT | 1229-000 | 49.00 | | 5,654,875.86 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 488.03 | | 5,655,363.89 |
| 07/01/04 | {6} | PEOPLE'S BANK | TURNOVER OF FUNDS FROM DEBTOR'S ACCOUNT - WIRE TRANSFER | 1229-000 | 2,600,000.00 | | 8,255,363.89 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 1,051.75 | | 8,256,415.64 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 1,289.44 | | 8,257,705.08 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 1,357.53 | | 8,259,062.61 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 1,470.91 | | 8,260,533.52 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 1,697.53 | | 8,262,231.05 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 6,283.86 | | 8,268,514.91 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 7,376.88 | | 8,275,891.79 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 6,668.64 | | 8,282,560.43 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 7,389.41 | | 8,289,949.84 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 7,157.32 | | 8,297,107.16 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 7,402.39 | | 8,304,509.55 |
| 06/22/05 | {6} | People's Bank | Turnover of funds in bank account | 1221-000 | 1,012,998.60 | | 9,317,508.15 |
| 06/22/05 | {6} | People's Bank | Turnover of funds in bank account | 1221-000 | 2,030,097.20 | | 11,347,605.35 |
| 06/23/05 | {6} | People's Bank | Turnover of funds in bank account | 1221-000 | 2,532.90 | | 11,350,138.25 |
| 06/23/05 | {6} | People's Bank | Turnover of funds in bank account | 1221-000 | 1,263.89 | | 11,351,402.14 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 7,958.72 | | 11,359,360.86 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 10,134.42 | | 11,369,495.28 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 11,499.71 | | 11,380,994.99 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 11,230.44 | | 11,392,225.43 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 11,616.43 | | 11,403,841.86 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 11,252.98 | | 11,415,094.84 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 11,952.80 | | 11,427,047.64 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 14,080.87 | | 11,441,128.51 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 13,674.53 | | 11,454,803.04 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 15,576.21 | | 11,470,379.25 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 15,534.44 | | 11,485,913.69 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 16,595.35 | | 11,502,509.04 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 21,638.03 | | 11,524,147.07 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 24,494.22 | | 11,548,641.29 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 24,546.28 | | 11,573,187.57 |

Subtotals : $11,573,187.57    $0.00

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 116

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | | **Trustee:** | JOHN S. PEREIRA (521200) |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | ***-*****47-69 - CashPoint Escrow Account |
| **Taxpayer ID #:** | **-***7072 | | **Blanket Bond:** | N/A |
| **Period Ending:** | 12/07/17 | | **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 26,124.37 | | 11,599,311.94 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 30,707.55 | | 11,630,019.49 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 28,864.54 | | 11,658,884.03 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 27,971.64 | | 11,686,855.67 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 31,202.61 | | 11,718,058.28 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 26,156.58 | | 11,744,214.86 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 28,087.46 | | 11,772,302.32 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 29,093.12 | | 11,801,395.44 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 29,165.02 | | 11,830,560.46 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 27,350.83 | | 11,857,911.29 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 29,025.79 | | 11,886,937.08 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 28,064.58 | | 11,915,001.66 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 25,408.50 | | 11,940,410.16 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 30,009.59 | | 11,970,419.75 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 25,250.88 | | 11,995,670.63 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3800% | 1270-000 | 24,245.64 | | 12,019,916.27 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 21,861.34 | | 12,041,777.61 |
| 02/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.3000% | 1270-000 | 6,102.29 | | 12,047,879.90 |
| 02/15/08 | | To Account #*******4765 | TRANSFER OF FUNDS PURSUANT TO<br>ORDER DATED FEBRUARY 15, 2008 | 9999-000 | | 12,047,879.90 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 12,047,879.90 | 12,047,879.90 | $0.00 |
| Less: Bank Transfers | 0.00 | 12,047,879.90 | |
| **Subtotal** | 12,047,879.90 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $12,047,879.90 | $0.00 | |

Exhibit 9

# Form 2

Page: 117

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****47-70 - MMA - Agent for Entergy

**Taxpayer ID #:** **-***7072

**Blanket Bond:** N/A

**Period Ending:** 12/07/17

**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/04 | {6} | Security State Bank | Turnover of funds in debtor's bank account, account #16881, as agent to Entergy | 1229-000 | 157,216.26 | | 157,216.26 |
| 07/08/04 | 1001 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/30/2004 FOR CASE #04-12771-REG | 2300-000 | | 10.13 | 157,206.13 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 20.01 | | 157,226.14 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 24.55 | | 157,250.69 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 25.85 | | 157,276.54 |
| 10/01/04 | {6} | Regions Bank | Turnover of funds from bank account #03-0499-4396 | 1221-000 | 810,763.19 | | 968,039.73 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 154.63 | | 968,194.36 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First American Bank, account #9022317 | 9999-000 | 1,585.81 | | 969,780.17 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 199.14 | | 969,979.31 |
| 12/28/04 | {1} | American Payment Systems | Accounts Receivable - funds collected for Entergy | 1221-000 | 3,057.33 | | 973,036.64 |
| 12/28/04 | {6} | Bank One | Turnover of funds in bank account | 1221-000 | 2,481,635.21 | | 3,454,671.85 |
| 12/28/04 | {6} | Bank One | Turnover of funds in bank account | 1221-000 | 976,071.82 | | 4,430,743.67 |
| 12/28/04 | {6} | Bank One | Turnover of funds in bank account | 1221-000 | 511,344.95 | | 4,942,088.62 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 1,194.63 | | 4,943,283.25 |
| 01/06/05 | {6} | Trustmark National Bank | Turnover of funds in account #1000222158 | 1221-000 | 1,520,682.15 | | 6,463,965.40 |
| 01/25/05 | {6} | AmSouth Bank of Tennessee | Turnover of funds from account no. 0018571579 | 1221-000 | 99,551.98 | | 6,563,517.38 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 5,562.34 | | 6,569,079.72 |
| 01/31/05 | | To Account #*******4765 | Turnover of funds from Bank One | 9999-000 | | 976,071.82 | 5,593,007.90 |
| 01/31/05 | | To Account #*******4765 | Turnover of funds from Bank One | 9999-000 | | 511,344.95 | 5,081,662.95 |
| 02/10/05 | {6} | Texas State Bank | Turnover of funds from account no. 9030721 (Deducted research/copying fees in the amount of $200.00 from total balance) | 1221-000 | 157,623.14 | | 5,239,286.09 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 4,205.61 | | 5,243,491.70 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 4,678.06 | | 5,248,169.76 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 4,531.13 | | 5,252,700.89 |
| 05/23/05 | {6} | Simmons First National Bank | Turnover of funds in account #10299578 | 1221-000 | 3,510.67 | | 5,256,211.56 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 4,686.98 | | 5,260,898.54 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 4,542.12 | | 5,265,440.66 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 4,697.64 | | 5,270,138.30 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 5,330.50 | | 5,275,468.80 |

Subtotals : $6,762,895.70    $1,487,426.90

Exhibit 9

# Form 2

Page: 118

## Cash Receipts And Disbursements Record

| Case Number: | 04-12771 (MKV) | | Trustee: | JOHN S. PEREIRA (521200) |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***.*****47-70 - MMA - Agent for Entergy |
| Taxpayer ID #: | **-***7072 | | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 5,205.68 | | 5,280,674.48 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 5,384.60 | | 5,286,059.08 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 5,216.13 | | 5,291,275.21 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 5,824.95 | | 5,297,100.16 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 6,527.30 | | 5,303,627.46 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 6,338.94 | | 5,309,966.40 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 7,220.48 | | 5,317,186.88 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 7,201.12 | | 5,324,388.00 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 7,692.91 | | 5,332,080.91 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 10,030.48 | | 5,342,111.39 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 11,354.49 | | 5,353,465.88 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 11,378.63 | | 5,364,844.51 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 12,110.16 | | 5,376,954.67 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 14,234.73 | | 5,391,189.40 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 13,380.39 | | 5,404,569.79 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 12,966.48 | | 5,417,536.27 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 14,464.22 | | 5,432,000.49 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 12,125.09 | | 5,444,125.58 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 13,020.17 | | 5,457,145.75 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 13,486.35 | | 5,470,632.10 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 13,519.68 | | 5,484,151.78 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 12,678.70 | | 5,496,830.48 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 13,455.14 | | 5,510,285.62 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 13,009.56 | | 5,523,295.18 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 11,778.31 | | 5,535,073.49 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 13,911.18 | | 5,548,984.67 |
| 11/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 0.00 | | 5,548,984.67 |
| 11/01/07 | | To Account #********4765 | TRANSFER OF FUNDS FROM MONEY<br>MARKET ACCOUNT CLOSEOUT | 9999-000 | | 5,548,984.67 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,036,411.57 | 7,036,411.57 | $0.00 |
| Less: Bank Transfers | 1,585.81 | 7,036,401.44 | |
| **Subtotal** | 7,034,825.76 | 10.13 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,034,825.76** | **$10.13** | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 119

## Cash Receipts And Disbursements Record

**Case Number:** 04-12771 (MKV)

**Case Name:** CASHPOINT NETWORK SERVICES INC.

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****47-71 - Entergy No Control Agrmt

**Taxpayer ID #:** **-***7072

**Blanket Bond:** N/A

**Period Ending:** 12/07/17

**Separate Bond:** $1,415,080.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/04 | {6} | First Guaranty Bank | Turnover of funds in bank account with accounting - account no. 6034136 | 1229-000 | 167,602.85 | | 167,602.85 |
| 08/09/04 | {6} | Petit Jean State Bank | Turnover of funds from account number 31518 | 1229-000 | 14,099.64 | | 181,702.49 |
| 08/10/04 | {6} | Cross Keys Bank | Turnover of funds from account #36765 | 1229-000 | 55,737.29 | | 237,439.78 |
| 08/12/04 | {6} | Sabine State Bank | Turnover of funds from account #350022187 | 1229-000 | 37,238.38 | | 274,678.16 |
| 08/13/04 | {6} | Clinton Bank & Trust Co. | Turnover of funds from account #220779 | 1229-000 | 2,118.12 | | 276,796.28 |
| 08/13/04 | {6} | Farmers Merchants Bank & Trust Co. | Turnover of funds from account #1115057 | 1229-000 | 11,482.48 | | 288,278.76 |
| 08/16/04 | {6} | Wells Fargo Bank | Turnover of funds from account #75697904, coll. no. 1200408060254 | 1229-000 | 130,089.43 | | 418,368.19 |
| 08/19/04 | {6} | Richland State Bank | Turnover of funds from bank account | 1229-000 | 78,678.51 | | 497,046.70 |
| 08/23/04 | {1} | Guaranty Bank & Trust Company | ACCOUNTS RECEIVABLE - Turnover from agent | 1221-000 | 4,259.02 | | 501,305.72 |
| 08/23/04 | {1} | Peoples Bank | Turnover of funds from account #9011757 | 1221-000 | 98,886.70 | | 600,192.42 |
| 08/23/04 | {1} | First Liberty National Bank | Turnover of funds debtor's account | 1221-000 | 37,753.27 | | 637,945.69 |
| 08/30/04 | {6} | THE PEOPLES BANK & TRUST COMPANY | TURNOVER OF FUNDS IN DEBTOR'S BANK ACCOUNT #0900338087 | 1221-000 | 176,809.00 | | 814,754.69 |
| 08/30/04 | {6} | The Mer Rouge State Bank | Turnover of funds in debtor's bank account #1130811 | 1221-000 | 11,686.06 | | 826,440.75 |
| 08/31/04 | {6} | Southern Heritage Bank | Turnover of funds in debtor's bank account #1527223 | 1221-000 | 15,168.10 | | 841,608.85 |
| 08/31/04 | {6} | Whitney National Bank | Turnover of funds in debtor's bank account | 1221-000 | 60,013.64 | | 901,622.49 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 50.14 | | 901,672.63 |
| 08/31/04 | | To Account #*******4765 | TRANSFER OF FUNDS - CHECK FROM GUARANTY BANK IN THE AMOUNT OF $4,259.02 [DEPOSITED IN THE WRONG ACCOUNT] | 9999-000 | | 4,259.02 | 897,413.61 |
| 09/14/04 | {6} | Bank of Cave City | Turnover of funds in bank account | 1221-000 | 20,238.68 | | 917,652.29 |
| 09/23/04 | {6} | Hull State Bank | Turnover of funds in debtor's bank account #25577 | 1221-000 | 17,117.64 | | 934,769.93 |
| 09/24/04 | {6} | Hancock Bank of Mississippi | Turnover of funds from account #016570542 | 1221-000 | 353,012.95 | | 1,287,782.88 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 154.52 | | 1,287,937.40 |
| 10/13/04 | {6} | Bank of Kilmichael | Turnover of funds from account #6506232 | 1221-000 | 8,048.83 | | 1,295,986.23 |
| 10/26/04 | {6} | Jackson Parish Bank | Turnover of funds from bank account #0001108212 | 1221-000 | 9,199.39 | | 1,305,185.62 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 230.44 | | 1,305,416.06 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Bank of Jena, account #9008829 | 9999-000 | 152,100.20 | | 1,457,516.26 |

Subtotals : $1,461,775.28   $4,259.02

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-71 - Entergy No Control Agrmt |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Bank of Morton, account #6013726 | 9999-000 | 10,460.43 | | 1,467,976.69 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Bank of Ringgold, account #1008846 | 9999-000 | 34,673.72 | | 1,502,650.41 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Bank of Marinqouin, account #828289 | 9999-000 | 23,289.87 | | 1,525,940.28 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Bank Plus, account #1520004969 | 9999-000 | 127,635.47 | | 1,653,575.75 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Bank of Winnfield, account #141852 | 9999-000 | 23,769.05 | | 1,677,344.80 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Caldwell Bank & Trust Co., account #23930 | 9999-000 | 67,261.26 | | 1,744,606.06 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Citizen's State Bank, account #255300 | 9999-000 | 19,597.26 | | 1,764,203.32 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Citizen's Progressive Bank, account #1014234 | 9999-000 | 21,870.68 | | 1,786,074.00 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Citizens State Bank, account #00-221-6 | 9999-000 | 13,886.94 | | 1,799,960.94 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Citizens Bank of Batesville, account #05-690-89 | 9999-000 | 132,813.52 | | 1,932,774.46 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Citizens State Bank of Woodville Texas, account #189747 | 9999-000 | 13,565.20 | | 1,946,339.66 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Cornerstone Bank, account #103861 | 9999-000 | 47,642.90 | | 1,993,982.56 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from Covenant Bank, account #0-896-1 | 9999-000 | 3,596.39 | | 1,997,578.95 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First Security Bank, account #224685 | 9999-000 | 21,867.91 | | 2,019,446.86 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First National Bank, account #0119032 | 9999-000 | 6,096.54 | | 2,025,543.40 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First Arkansas Valley Bank, account #50010999 | 9999-000 | 289,990.67 | | 2,315,534.07 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First Arkansas Bank & Trust, account #0072444485 | 9999-000 | 24,266.70 | | 2,339,800.77 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First National Bank, account #1026097 | 9999-000 | 39,846.66 | | 2,379,647.43 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First Bank, account #002135 | 9999-000 | 47,795.41 | | 2,427,442.84 |
| 11/15/04 | | From Account #*******4765 | Turnover of funds from First Bank & Trust East | 9999-000 | 57,074.26 | | 2,484,517.10 |
| | | | Subtotals : | | $1,027,000.84 | $0.00 | |

Exhibit 9

# Form 2

Page: 121

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-71 - Entergy No Control Agrmt |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Texas, account #6001166359 | | | | |
| 11/15/04 | | From Account #********4765 | Turnover of funds from First Security Bank, account #10031316 | 9999-000 | 21,944.98 | | 2,506,462.08 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Franklin State Bank, account #001032100 | 9999-000 | 6,662.15 | | 2,513,124.23 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Frost National Bank, account #01-0446939 | 9999-000 | 23,519.69 | | 2,536,643.92 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Guaranty Bank, account #38030509900 | 9999-000 | 22,156.13 | | 2,558,800.05 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Gulf Coast Bank, account #1700301 | 9999-000 | 6,264.18 | | 2,565,064.23 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Holmes County Bank and Trust Company, account #6020747 | 9999-000 | 20,323.70 | | 2,585,387.93 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Merchants & Farmers Bank, account #107134185 | 9999-000 | 137,741.07 | | 2,723,129.00 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Orange Savings Bank, account #1153469 | 9999-000 | 31,616.82 | | 2,754,745.82 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Rayne State Bank and Trust Company, account #1210422 | 9999-000 | 11,478.46 | | 2,766,224.28 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from State Bank & Trust Company, account #158558 | 9999-000 | 100,218.17 | | 2,866,442.45 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Tensas State Bank, account #1123181 | 9999-000 | 4,316.23 | | 2,870,758.68 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Texas First Bank, account #25109439 | 9999-000 | 18,492.17 | | 2,889,250.85 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from The First National Bank, account #0000145246 | 9999-000 | 151,295.98 | | 3,040,546.83 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from The Bank of Commerce, account #1035282 | 9999-000 | 48,387.29 | | 3,088,934.12 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from The Bank of Navasota, account #0015297 | 9999-000 | 162,713.93 | | 3,251,648.05 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from The Capital Bank, account #107441 | 9999-000 | 23,140.88 | | 3,274,788.93 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from The Highland Bank, account #1030396 | 9999-000 | 32,451.34 | | 3,307,240.27 |
| 11/15/04 | | From Account #********4765 | Turnover of funds from Winnsboro State Bank and Trust Company, account #1030337 | 9999-000 | 5,261.39 | | 3,312,501.66 |
| 11/22/04 | {6} | Concordia Bank & Trust Co. | Turnover of funds from account #11-5025-1 | 1221-000 | 102,986.44 | | 3,415,488.10 |

| | | |
|---|---|---|
| Subtotals : | $930,971.00 | $0.00 |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 122

## Cash Receipts And Disbursements Record

| Case Number: | 04-12771 (MKV) | | Trustee: | JOHN S. PEREIRA (521200) |
| --- | --- | --- | --- | --- |
| Case Name: | CASHPOINT NETWORK SERVICES INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****47-71 - Entergy No Control Agrmt |
| Taxpayer ID #: | **-***7072 | | Blanket Bond: | N/A |
| Period Ending: | 12/07/17 | | Separate Bond: | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 481.76 | | 3,415,969.86 |
| 12/01/04 | {6} | First Tennessee | Turnover of funds from account #102452761 | 1221-000 | 121,283.58 | | 3,537,253.44 |
| 12/07/04 | {6} | Carter Federal Credit Union | Turnover of balance in account #39810003, less attorney fees | 1221-000 | 140,808.03 | | 3,678,061.47 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 2,781.65 | | 3,680,843.12 |
| 01/11/05 | {6} | American Gateway Bank | Turnover of funds from Bank of West Baton Rouge from account #260653 | 1221-000 | 73,131.39 | | 3,753,974.51 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 3,323.88 | | 3,757,298.39 |
| 02/24/05 | {6} | SouthTrust Bank | Turnover of funds from account #72054735 | 1221-000 | 122,186.84 | | 3,879,485.23 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 3,031.11 | | 3,882,516.34 |
| 03/04/05 | {6} | FIRST BANK OF SOUTH ARKANSAS | TURNOVER OF FUNDS | 1221-000 | 480.00 | | 3,882,996.34 |
| 03/28/05 | {6} | Merchants and Planters Bank | Turnover of funds in debtor's bank account, acct #0639575 | 1221-000 | 16,493.13 | | 3,899,489.47 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 3,465.12 | | 3,902,954.59 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 3,369.71 | | 3,906,324.30 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 3,485.09 | | 3,909,809.39 |
| 06/01/05 | {6} | The First National Bank | Turnover of funds in debtor's account | 1221-000 | 39,069.09 | | 3,948,878.48 |
| 06/06/05 | {13} | Park Avenue Funding, LLC | Balance of sale proceeds from sale of real property at 143 West 72nd Street | 1210-000 | 82,845.38 | | 4,031,723.86 |
| 06/09/05 | | To Account #********4765 | Balance of sale proceeds from Park Avenue Funding, LLC re sale of real property at 143 West 72nd Street | 9999-000 | | 82,845.38 | 3,948,878.48 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 3,409.39 | | 3,952,287.87 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 3,526.09 | | 3,955,813.96 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 4,001.12 | | 3,959,815.08 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 3,907.43 | | 3,963,722.51 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 4,041.73 | | 3,967,764.24 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 3,915.28 | | 3,971,679.52 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 4,372.26 | | 3,976,051.78 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 4,899.45 | | 3,980,951.23 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 4,758.07 | | 3,985,709.30 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 5,419.76 | | 3,991,129.06 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 5,405.22 | | 3,996,534.28 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 5,774.37 | | 4,002,308.65 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 7,528.97 | | 4,009,837.62 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 8,522.79 | | 4,018,360.41 |

| | | Subtotals : | | | $685,717.69 | $82,845.38 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-71 - Entergy No Control Agrmt |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 8,540.90 | | 4,026,901.31 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 9,090.00 | | 4,035,991.31 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 10,684.72 | | 4,046,676.03 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 10,043.44 | | 4,056,719.47 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0200% | 1270-000 | 9,732.75 | | 4,066,452.22 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 10,856.98 | | 4,077,309.20 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 9,101.20 | | 4,086,410.40 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 9,773.05 | | 4,096,183.45 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 10,122.98 | | 4,106,306.43 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 10,147.99 | | 4,116,454.42 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9100% | 1270-000 | 9,516.74 | | 4,125,971.16 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 10,099.55 | | 4,136,070.71 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 9,765.09 | | 4,145,835.80 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 8,840.91 | | 4,154,676.71 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7800% | 1270-000 | 10,441.86 | | 4,165,118.57 |
| 11/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 0.00 | | 4,165,118.57 |
| 11/01/07 | | To Account #*******4765 | TRANSFER OF FUNDS FROM MONEY MARKET ACCOUNT CLOSEOUT | 9999-000 | | 4,165,118.57 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 4,252,222.97 | 4,252,222.97 | $0.00 |
| Less: Bank Transfers | | 2,007,085.60 | 4,252,222.97 | |
| **Subtotal** | | 2,245,137.37 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $2,245,137.37 | $0.00 | |

Exhibit 9

# Form 2

Page: 124

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 04-12771 (MKV) | **Trustee:** | JOHN S. PEREIRA (521200) |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****47-72 - Hib. Surplus Ag't Entgy |
| **Taxpayer ID #:** | **-***7072 | **Blanket Bond:** | N/A |
| **Period Ending:** | 12/07/17 | **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/04 | {6} | Hibernia | Turnover of funds in bank account | 1221-000 | 705,804.66 | | 705,804.66 |
| 12/30/04 | {6} | Hibernia | Turnover of funds in bank account | 1221-000 | 2,927.30 | | 708,731.96 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 9.71 | | 708,741.67 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 177.69 | | 708,919.36 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 189.39 | | 709,108.75 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 210.82 | | 709,319.57 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 204.08 | | 709,523.65 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 428.75 | | 709,952.40 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 612.95 | | 710,565.35 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 633.94 | | 711,199.29 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 719.34 | | 711,918.63 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 702.50 | | 712,621.13 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 726.65 | | 713,347.78 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 703.91 | | 714,051.69 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 786.07 | | 714,837.76 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 880.85 | | 715,718.61 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 855.43 | | 716,574.04 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 974.40 | | 717,548.44 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 971.78 | | 718,520.22 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,038.15 | | 719,558.37 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,353.60 | | 720,911.97 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,532.28 | | 722,444.25 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,535.53 | | 723,979.78 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 1,483.57 | | 725,463.35 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 1,666.36 | | 727,129.71 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 1,565.80 | | 728,695.51 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 1,516.86 | | 730,212.37 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 1,697.55 | | 731,909.92 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 1,425.93 | | 733,335.85 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 1,530.76 | | 734,866.61 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 1,585.09 | | 736,451.70 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 1,588.51 | | 738,040.21 |
| 06/29/07 | {6} | JPMORGAN CHASE BANK, N.A. | Turnover of funds in bank account | 1270-000 | 1,489.23 | | 739,529.44 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 1,587.84 | | 741,117.28 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 1,535.62 | | 742,652.90 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 1,389.88 | | 744,042.78 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 1,641.15 | | 745,683.93 |

Subtotals :  $745,683.93   $0.00

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12771 (MKV) |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. |
| **Taxpayer ID #:** | **-***7072 |
| **Period Ending:** | 12/07/17 |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-72 - Hib. Surplus Ag't Entgy |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1000% | 1270-000 | 1,384.16 | | 747,068.09 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1000% | 1270-000 | 1,332.34 | | 748,400.43 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3700% | 1270-000 | 1,224.25 | | 749,624.68 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 717.27 | | 750,341.95 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8700% | 1270-000 | 717.99 | | 751,059.94 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9100% | 1270-000 | 559.23 | | 751,619.17 |
| 05/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1700% | 1270-000 | 105.21 | | 751,724.38 |
| 05/07/08 | | To Account #*******4765 | TRANSFER OF FUNDS FROM ACCOUNT<br>CLOSEOUT | 9999-000 | | 751,724.38 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **751,724.38** | **751,724.38** | **$0.00** |
| Less: Bank Transfers | 0.00 | 751,724.38 | |
| **Subtotal** | **751,724.38** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$751,724.38** | **$0.00** | |

Exhibit 9

# Form 2

Page: 126

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-****47-73 - Tr'ee Cashpt & Cox Comm |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/04 | {6} | Hibernia | Turnover of funds in bank account | 1221-000 | 404,985.92 | | 404,985.92 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 2.77 | | 404,988.69 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 101.54 | | 405,090.23 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 108.22 | | 405,198.45 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 120.47 | | 405,318.92 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 116.61 | | 405,435.53 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 245.00 | | 405,680.53 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 350.25 | | 406,030.78 |
| 07/01/05 | 1001 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2005 FOR CASE #04-12771-REG | 2300-000 | | 18,353.00 | 387,677.78 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 349.57 | | 388,027.35 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 392.47 | | 388,419.82 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 383.28 | | 388,803.10 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 396.45 | | 389,199.55 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 384.05 | | 389,583.60 |
| 12/08/05 | | From Account #*******4765 | TRANSFER OF FUNDS TO MMA - TR'EE CASHPT & COX COMM | 9999-000 | 18,353.00 | | 407,936.60 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 444.85 | | 408,381.45 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 503.22 | | 408,884.67 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 488.70 | | 409,373.37 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 556.66 | | 409,930.03 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 555.17 | | 410,485.20 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 593.09 | | 411,078.29 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 773.30 | | 411,851.59 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 875.38 | | 412,726.97 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 877.24 | | 413,604.21 |
| 09/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 141.66 | | 413,745.87 |
| 09/06/06 | | To Account #*******4765 | TRANSFER OF FUNDS FROM MMA CLOSEOUT | 9999-000 | | 413,745.87 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 432,098.87 | 432,098.87 | $0.00 |
| | Less: Bank Transfers | 18,353.00 | 413,745.87 | |
| | **Subtotal** | **413,745.87** | **18,353.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$413,745.87** | **$18,353.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 127

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-74 - Third Tier Turnover Agent |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/05 | {1} | Rupert Rodrigues | Turnover of funds by Agent | 1221-000 | 440.80 | | 440.80 |
| 11/02/05 | {1} | Future Land Inc. | Turnover of funds from Agent | 1221-000 | 689.33 | | 1,130.13 |
| 11/02/05 | {1} | Red Lion Smokr Shop Inc. | Turnover of funds from Agent | 1221-000 | 1,836.27 | | 2,966.40 |
| 11/02/05 | {1} | Teletime Inc. | Turnover of funds from Agent | 1221-000 | 387.27 | | 3,353.67 |
| 11/02/05 | {1} | White Star Telecom Inc. | Turnover of funds from Agent | 1221-000 | 1,585.10 | | 4,938.77 |
| 11/04/05 | {1} | The Korner Store, Inc. | Turnover of funds by Agent | 1221-000 | 371.57 | | 5,310.34 |
| 11/04/05 | {1} | All Health Pharmacy Corp. | Turnover of funds by Agent | 1221-000 | 3,421.55 | | 8,731.89 |
| 11/04/05 | {1} | Jim Deross | Turnover of funds by Agent | 1221-000 | 298.77 | | 9,030.66 |
| 11/04/05 | {1} | Calais Pharmacy, Inc. | Turnover of funds by Agent | 1221-000 | 852.53 | | 9,883.19 |
| 11/04/05 | {1} | Elm Street Grocers, Inc. | Turnover of funds by Agent | 1221-000 | 568.57 | | 10,451.76 |
| 11/04/05 | {1} | Trigun Pharmacy, Inc. | Turnover of funds by Agent | 1221-000 | 424.37 | | 10,876.13 |
| 11/04/05 | {1} | Mayfair Foods Inc. | Turnover of funds by Agent | 1221-000 | 1,264.08 | | 12,140.21 |
| 11/04/05 | {1} | Shenandoah General Store | Turnover of funds by Agent | 1221-000 | 1,001.62 | | 13,141.83 |
| 11/04/05 | {1} | Del Pueblo Market | Turnover of funds by Agent | 1221-000 | 709.37 | | 13,851.20 |
| 11/07/05 | {1} | R. Keith Wassmuth | Turnover of funds by Agent - final payment | 1221-000 | 200.00 | | 14,051.20 |
| 11/07/05 | {1} | Woodhaven Blvd. Pharmacy, Inc. | Turnover of funds by Agent | 1221-000 | 683.59 | | 14,734.79 |
| 11/07/05 | {1} | Ditmas Pharmacy Corp. | Turnover of funds by Agent | 1221-000 | 1,126.50 | | 15,861.29 |
| 11/07/05 | {1} | Citi Sub & Grocery Store | Turnover of funds by Agent | 1221-000 | 388.00 | | 16,249.29 |
| 11/07/05 | {1} | White Star Telecom Inc. | Deposited Item Returned: Check No. 1112 - Turnover of funds by Agent | 1221-000 | -1,585.10 | | 14,664.19 |
| 11/09/05 | {1} | George H. Badia, Jr. | Turnover of funds by agent | 1221-000 | 1,372.32 | | 16,036.51 |
| 11/09/05 | {1} | Lloyd G. Comar | Turnover of funds by agent | 1221-000 | 1,399.13 | | 17,435.64 |
| 11/09/05 | {1} | Vinal's News Stand | Turnover of funds by agent | 1221-000 | 587.49 | | 18,023.13 |
| 11/09/05 | {1} | Baseball Etc. | Turnover of funds by agent | 1221-000 | 0.35 | | 18,023.48 |
| 11/09/05 | {1} | Buckley Foods Inc. | Turnover of funds by agent | 1221-000 | 624.73 | | 18,648.21 |
| 11/09/05 | {1} | Bruck Financial Services | Turnover of funds by agent | 1221-000 | 964.20 | | 19,612.41 |
| 11/09/05 | {1} | Family Travel & Multiservice Inc. | Turnover of funds by agent | 1221-000 | 1,946.49 | | 21,558.90 |
| 11/09/05 | {1} | J.G. World Travel & Financial Services | Turnover of funds by agent | 1221-000 | 303.33 | | 21,862.23 |
| 11/09/05 | {1} | Mars Farmers Market, Inc. | Turnover of funds by agent | 1221-000 | 4,301.99 | | 26,164.22 |
| 11/09/05 | {1} | Uncle Sam's Pawn Shop, Inc. | Turnover of funds by agent | 1221-000 | 402.34 | | 26,566.56 |
| 11/09/05 | {1} | Wilmar Check Cashing Corp. | Turnover of funds by agent | 1221-000 | 2,578.89 | | 29,145.45 |
| 11/09/05 | {1} | Milo Water District | Turnover of funds by agent | 1221-000 | 823.26 | | 29,968.71 |
| 11/09/05 | {1} | Nyasco Sports, Inc. #4 | Turnover of funds by agent | 1221-000 | 379.84 | | 30,348.55 |
| 11/09/05 | {1} | Ipswich News | Turnover of funds by Agent | 1221-000 | 1,127.32 | | 31,475.87 |
| 11/14/05 | {1} | Neema Pharmacy Inc. | Turnover of funds by Agent | 1221-000 | 318.60 | | 31,794.47 |
| 11/14/05 | {1} | Li'l Peach | Turnover of funds by Agent | 1221-000 | 365.29 | | 32,159.76 |
| | | | Subtotals : | | $32,159.76 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 128

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12771 (MKV) | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** CASHPOINT NETWORK SERVICES INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-74 - Third Tier Turnover Agent |
| **Taxpayer ID #:** **-***7072 | **Blanket Bond:** N/A |
| **Period Ending:** 12/07/17 | **Separate Bond:** $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/05 | {1} | Andy's Foodliner | Turnover of funds by Agent | 1221-000 | 461.95 | | 32,621.71 |
| 11/14/05 | {1} | Citizens Bank | Turnover of funds by agent | 1221-000 | 1,247.86 | | 33,869.57 |
| 11/14/05 | {1} | Ganesh Market LLC | Turnover of funds by Agent | 1221-000 | 1,264.96 | | 35,134.53 |
| 11/14/05 | {1} | South Main News & Lottery | Turnover of funds by Agent | 1221-000 | 6,490.75 | | 41,625.28 |
| 11/14/05 | {1} | Chuck's NewsStand | Turnover of funds by agent | 1221-000 | 9,499.52 | | 51,124.80 |
| 11/16/05 | {1} | Petti's Market | Turnover of funds by agent | 1221-000 | 320.33 | | 51,445.13 |
| 11/16/05 | {1} | The Pawn Shop Inc | Turnover of funds by agent | 1221-000 | 416.12 | | 51,861.25 |
| 11/16/05 | {1} | Charles Scaturro & Sons, Inc. | Turnover of funds by agent | 1221-000 | 497.12 | | 52,358.37 |
| 11/16/05 | {1} | Phoenix Business Systems Inc. | Turnover of funds by agent | 1221-000 | 749.41 | | 53,107.78 |
| 11/16/05 | {1} | Dasan Service Center Inc | Turnover of funds by agent | 1221-000 | 845.16 | | 53,952.94 |
| 11/16/05 | {1} | Hillpharmacy | Turnover of funds by agent | 1221-000 | 1,090.35 | | 55,043.29 |
| 11/16/05 | {1} | Charles Scaturro & Sons, Inc. | Turnover of funds by agent | 1221-000 | 1,434.11 | | 56,477.40 |
| 11/16/05 | {1} | Rochdale C/C Inc. | Turnover of funds by agent | 1221-000 | 1,570.19 | | 58,047.59 |
| 11/16/05 | {1} | Cortes Country Stores, Inc. | Turnover of funds by agent | 1221-000 | 1,708.80 | | 59,756.39 |
| 11/16/05 | {1} | Zaibak & Silva Inc. | Turnover of funds by agent | 1221-000 | 5,538.94 | | 65,295.33 |
| 11/16/05 | {1} | Manpolo Intl Trading Corp | Turnover of funds by agent | 1221-000 | 6,326.14 | | 71,621.47 |
| 11/18/05 | {1} | Plymouth Konvenience | Turnover of funds by agent | 1221-000 | 368.44 | | 71,989.91 |
| 11/18/05 | {1} | STJ RX INC | Turnover of funds by agent | 1221-000 | 635.26 | | 72,625.17 |
| 11/18/05 | {1} | Brazil For You Inc. | Turnover of funds by agent | 1221-000 | 932.77 | | 73,557.94 |
| 11/18/05 | {1} | Forest Hills Check Cashing, Inc | Turnover of funds by agent | 1221-000 | 1,484.78 | | 75,042.72 |
| 11/18/05 | {1} | County Grill and Deli | Turnover of funds by agent | 1221-000 | 1,546.43 | | 76,589.15 |
| 11/18/05 | {1} | Westchester Check Cashing, Inc. | Turnover of funds by agent | 1221-000 | 1,785.70 | | 78,374.85 |
| 11/18/05 | {1} | Munce's Superior, Inc. | Turnover of funds by agent | 1221-000 | 2,141.52 | | 80,516.37 |
| 11/18/05 | {1} | Kings Thriftway Drug Corp | Turnover of funds by agent | 1221-000 | 4,334.69 | | 84,851.06 |
| 11/21/05 | {1} | White Star Telecom Inc. | Turnover of funds by Agent | 1221-000 | 1,585.10 | | 86,436.16 |
| 11/22/05 | {1} | Case N' Keg Laconia | Turnover of funds by agent | 1221-000 | 1,410.50 | | 87,846.66 |
| 11/22/05 | {1} | Madina Corporation | Turnover of funds by agent | 1221-000 | 1,571.66 | | 89,418.32 |
| 11/22/05 | {1} | Avenue Check Cashing Corp. | Turnover of funds by agent | 1221-000 | 2,618.00 | | 92,036.32 |
| 11/22/05 | {1} | Haverstraw Check Cashing Corp. | Turnover of funds by agent | 1221-000 | 5,026.23 | | 97,062.55 |
| 11/30/05 | {1} | NABS One Stop Shop | Turnover of funds from agent | 1221-000 | 610.00 | | 97,672.55 |
| 11/30/05 | {1} | Hilton Check Cashing Corp. | Turnover of funds from agent | 1221-000 | 1,074.09 | | 98,746.64 |
| 11/30/05 | {1} | Metrotech Check Cashing Service, Inc. | Turnover of funds from agent | 1221-000 | 12,076.09 | | 110,822.73 |
| 11/30/05 | {1} | WMS. Rich & Son New Loan Co. | Turnover of funds from agent | 1221-000 | 1,797.23 | | 112,619.96 |
| 11/30/05 | {1} | Peabody Check Cashing, Inc. of HaverHill | Turnover of funds from agent | 1221-000 | 1,907.13 | | 114,527.09 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 21.16 | | 114,548.25 |

| | | | | Subtotals : | $82,388.49 | $0.00 | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 129

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-74 - Third Tier Turnover Agent |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/05 | {1} | Subha Cards Corp. | Turnover of funds by agent | 1221-000 | 510.66 | | 115,058.91 |
| 12/13/05 | {1} | Always 1/2 Off Cards Inc. | Turnover of funds by Agent | 1221-000 | 5,502.13 | | 120,561.04 |
| 12/13/05 | {1} | Deep Distributor Inc. | Turnover of funds by Agent | 1221-000 | 1,221.88 | | 121,782.92 |
| 12/21/05 | {1} | Case N' Keg | Turnover of funds by Agent | 1221-000 | 1,410.49 | | 123,193.41 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 122.92 | | 123,316.33 |
| 01/09/06 | {1} | MetroTech Check Cashing Service,<br>Inc. | Turnover of funds by agent | 1221-000 | 8,050.73 | | 131,367.06 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 158.67 | | 131,525.73 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 157.20 | | 131,682.93 |
| 03/15/06 | {1} | Graham's Check Cashing, Inc. | Turnover of funds by agent | 1221-000 | 5,473.86 | | 137,156.79 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 182.66 | | 137,339.45 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 186.00 | | 137,525.45 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 198.70 | | 137,724.15 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 259.08 | | 137,983.23 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 293.28 | | 138,276.51 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 293.90 | | 138,570.41 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 283.95 | | 138,854.36 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 318.94 | | 139,173.30 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 299.69 | | 139,472.99 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6200% | 1270-000 | 290.32 | | 139,763.31 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 324.91 | | 140,088.22 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 272.92 | | 140,361.14 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 292.98 | | 140,654.12 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 303.38 | | 140,957.50 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 304.04 | | 141,261.54 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5400% | 1270-000 | 285.04 | | 141,546.58 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 303.91 | | 141,850.49 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 293.91 | | 142,144.40 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 266.02 | | 142,410.42 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4400% | 1270-000 | 314.11 | | 142,724.53 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1000% | 1270-000 | 264.93 | | 142,989.46 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1000% | 1270-000 | 255.01 | | 143,244.47 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3700% | 1270-000 | 234.32 | | 143,478.79 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 137.28 | | 143,616.07 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8700% | 1270-000 | 137.42 | | 143,753.49 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9100% | 1270-000 | 107.03 | | 143,860.52 |
| 05/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1700% | 1270-000 | 20.13 | | 143,880.65 |

| | | |
|---|---|---|
| Subtotals : | $29,332.40 | $0.00 |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 130

| | |
|---|---|
| **Case Number:** | 04-12771 (MKV) |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. |
| **Taxpayer ID #:** | **-***7072 |
| **Period Ending:** | 12/07/17 |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-74 - Third Tier Turnover Agent |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/08 | | To Account #********4765 | TRANSFER OF FUNDS FROM ACCOUNT CLOSEOUT | 9999-000 | | 143,880.65 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 143,880.65 | 143,880.65 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 143,880.65 | |
| | | | **Subtotal** | | 143,880.65 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$143,880.65** | **$0.00** | |

Exhibit 9

# Form 2

Page: 131

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12771 (MKV) | |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. | |
| | | |
| **Taxpayer ID #:** | **-***7072 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****47-75 - Real Estate Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/19/06 | {17} | Wasserman Realty Service | Down payment toward purchase of real property | 1210-000 | 125,000.00 | | 125,000.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 30.14 | | 125,030.14 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 84.98 | | 125,115.12 |
| 08/21/06 | | Francine Realty Kings LLC | Balance of sale proceeds from sale of 373 Henry Street, Brooklyn, New York | | 1,125,000.00 | | 1,250,115.12 |
| | {17} | | gross sale                1,250,000.00 | 1210-000 | | | 1,250,115.12 |
| | {17} | | frontage charge credit        1,598.26 | 1210-000 | | | 1,250,115.12 |
| | {17} | | initial June deposit        -125,000.00 | 1210-000 | | | 1,250,115.12 |
| | {17} | | sale proceeds               -553.78 | 1210-000 | | | 1,250,115.12 |
| | {17} | | real estate tax adjustment     -1,044.48 | 1210-000 | | | 1,250,115.12 |
| 08/21/06 | {17} | Brian Elgart | Balance of sale proceeds from sale of 373 Henry Street, Brooklyn, New York | 1210-000 | 553.78 | | 1,250,668.90 |
| 08/21/06 | | To Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 125,115.00 | 1,125,553.90 |
| 08/23/06 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 54.86 | | 1,125,608.76 |
| 08/23/06 | | To Account #*******4765 | TRANSFER OF FUNDS FROM REAL ESTATE ACCOUNT CLOSEOUT | 9999-000 | | 1,125,608.76 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,250,723.76 | 1,250,723.76 | **$0.00** |
| Less: Bank Transfers | 0.00 | 1,250,723.76 | |
| **Subtotal** | 1,250,723.76 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,250,723.76** | **$0.00** | |

{} Asset reference(s)

Printed: 12/07/2017 12:32 PM    V.13.30

Exhibit 9

# Form 2

Page: 132

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12771 (MKV) |
| **Case Name:** | CASHPOINT NETWORK SERVICES INC. |
| | |
| **Taxpayer ID #:** | **-***7072 |
| **Period Ending:** | 12/07/17 |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****73-66 - Unclaimed Dividends Acct |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,415,080.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/08 | | From Account #*******4766 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 50,604.77 | | 50,604.77 |
| 11/06/08 | | From Account #*******4765 | TRANSFER OF FUNDS TO UNCLAIMED DIVIDENDS ACCT | 9999-000 | 12,879.00 | | 63,483.77 |
| 09/24/09 | | From Account #*******4766 | TRANSFER OF FUNDS - UNCLAIMED DIVIDENDS | 9999-000 | 89,554.53 | | 153,038.30 |
| 04/06/10 | | Wire out to BNYM account *********7366 | Wire out to BNYM account *********7366 | 9999-000 | -153,038.30 | | 0.00 |

| | | Receipts | Disbursements | Checking Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 45,674,215.34 |
| Net Estate : | $45,674,215.34 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******9167** | 0.00 | 929,257.26 | 0.00 |
| **Checking # ******9166** | 0.00 | 182,974.36 | 0.00 |
| **Checking # ****-*****47-65** | 2,188.26 | 91,038.02 | 0.00 |
| **Checking # ****-*****47-66** | 0.00 | 100,916.68 | 0.00 |
| **Checking # ****-*****73-66** | 0.00 | 806.15 | 0.00 |
| **MMA # ***-*****47-65** | 14,461,778.56 | -12.00 | 0.00 |
| **Checking # ***-*****47-66** | 0.00 | 44,350,871.74 | 0.00 |
| **MMA # ***-*****47-67** | 5,422,007.00 | 0.00 | 0.00 |
| **MMA # ***-*****47-68** | 1,900,323.83 | 0.00 | 0.00 |
| **MMA # ***-*****47-69** | 12,047,879.90 | 0.00 | 0.00 |
| **MMA # ***-*****47-70** | 7,034,825.76 | 10.13 | 0.00 |
| **MMA # ***-*****47-71** | 2,245,137.37 | 0.00 | 0.00 |
| **MMA # ***-*****47-72** | 751,724.38 | 0.00 | 0.00 |
| **MMA # ***-*****47-73** | 413,745.87 | 18,353.00 | 0.00 |
| **MMA # ***-*****47-74** | 143,880.65 | 0.00 | 0.00 |
| **MMA # ***-*****47-75** | 1,250,723.76 | 0.00 | 0.00 |
| **Checking # ***-*****73-66** | 0.00 | 0.00 | 0.00 |
| | $45,674,215.34 | $45,674,215.34 | $0.00 |